**WILSON SONSINI GOODRICH & ROSATI**
**Professional Corporation**
SUSAN K. LEADER, State Bar No. 216743
sleader@wsgr.com
ALI R. RABBANI, State Bar No. 253730
arabbani@wsgr.com
STEPHANIE V. BALITZER, State Bar No. 316133
sbalitzer@wsgr.com
633 West Fifth Avenue, Suite 1550
Los Angeles, CA 90071-2027
Telephone: (323) 210-2900
Facsimile:  (866) 974.7329

**WILSON SONSINI GOODRICH & ROSATI**
**Professional Corporation**
DALE R. BISH, State Bar No. 235390
dbish@wsgr.com
CHARLES A. TALPAS, State Bar No. 308505
ctalpas@wsgr.com
650 Page Mill Road
Palo Alto, CA 94304-1050
Telephone:  (650) 493-9300
Facsimile:  (650) 565-5100

Attorneys for Plaintiffs
Relevant Group, LLC, 1541 Wilcox Hotel
LLC, 6516 Tommie Hotel LLC, and 6421
Selma Wilcox Hotel LLC

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| RELEVANT GROUP, LLC, a Delaware limited liability company; 1541 WILCOX HOTEL LLC, a Delaware limited liability company; 6516 TOMMIE HOTEL LLC; a Delaware limited liability company; and 6421 SELMA WILCOX HOTEL LLC, a California limited liability company, <br><br> Plaintiffs, <br><br> v. <br><br> STEPHAN "SAEED" NOURMAND, an individual; THE SUNSET LANDMARK INVESTMENT LLC, a California limited liability company; NOURMAND & ASSOCIATES, a California corporation; and DOES 1-10, <br><br> Defendants. | Case No.: 2:19-cv-05019-ODW(KSx) <br><br> **JOINT PRE-TRIAL EXHIBIT STIPULATION** <br><br> Date:          August 9, 2022 <br> Time:          11:30 a.m. <br> Dept:          Courtroom 5D, Fifth Floor <br> Before:        Hon. Otis D. Wright, II <br><br> Trial Date:  August 30, 2022 |

Pursuant to Rule 26(a)(3)(A)(iii) of the Federal Rules of Civil Procedure, Local Rule 16-6 of the United States District Court for the Central District of California, and Paragraph IX.A of the Judge Otis D. Wright II's Procedures and Requirements, the Parties submit the following list of Joint Exhibits:

**PLAINTIFFS' EXHIBITS**

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1. | 2012.12.20 Letter of Determination re Case No. ZA 2012-1252-CUB-CUX from the City of Los Angeles Office of Zoning Administration<br><br>S. Nourmand Ex. 1 SUNSET_00000327 - SUNSET_00000345 | Relevance; FRE 403 | Untimely. *See* n.1. | | |
| 2. | Compilation of photos posted on Facebook by Boulevard3<br><br>S. Nourmand Ex. 2 | Authenticity; Foundation; FRE 403. | Untimely. *See* n.1. | | |
| 3. | 2015.02.23 email from Allen Shamooilian to Saeed Nourmand, Michael Nourmand, Howard | | | | |

---

[1] Plaintiffs did not receive Defendants' Objections to Plaintiffs' Exhibit List until August 1, 2022 (i.e., the date of this filing) and therefore have not had sufficient time to review, meet and confer, and/or provide any responses to Defendants' Objections in the Pre-Trial Exhibit Stipulation.  Plaintiffs contend that Defendants' failure to timely provide their Objections to Plaintiffs constitutes a waiver of all objections.  *See* ECF No. 48 at 17 ("Failure to comply with this paragraph could be deemed to constitute a waiver of all objections.").  Plaintiffs reserve the right to supplement this document to incorporate their responses to Defendants' objections.

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Nourmand and Richard Shamooilian re Hotel Development on Wilcox<br><br>M. Nourmand Ex. 3 SUNSET_00001501 | | | | |
| 4. | 2015.02.23 email from Saeed Nourmand to Allen Shamooilian re Hotel Development on Wilcox<br><br>S. Nourmand Ex. 3; Shamooilian Ex. 1 SUNSET_00001503 | | | | |
| 5. | 2015.02.24 email from Allen Shamooilian to Oliver Netburn and Saeed Nourmand re 1541 Wilcox Project<br><br>Shamooilian Ex. 2 SUNSET_00001540 - SUNSET_00001542 | | | | |
| 6. | 2015.02.27 email from Oliver Netburn to Allen Shamooilian and Saeed Nourmand re Wilcox Hotel and six attachments<br><br>S. Nourmand Ex. 4; Shamooilian Ex. 4 SUNSET_00001602 (attachments 1-6: SUNSET_00001603 - SUNSET_00001639) | Cumulative of Exhibit 11; FRE 403 | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 7. | 2015.02.27 email from Oliver Netburn to Allen Shamooilian and Saeed Nourmand re Wilcox Hotel Drawings and one attachment<br><br>Shamooilian Ex. 5<br>SUNSET_00001640<br>(attachment 1:<br>SUNSET_00001641 -<br>SUNSET_00001657) | Cumulative of Exhibit 12; FRE 403 | Untimely. *See* n.1. | | |
| 8. | 2015.03.02 email from Allen Shamooilian to Saeed Nourmand, Michael Nourmand and Richard Shamooilian re Wilcox<br><br>M. Nourmand Ex. 4<br>N&A_000476 | Hearsay | Untimely. *See* n.1. | | |
| 9. | 2015.03.02 email from Allen Shamooilian to Saeed Nourmand re Wilcox Hotel<br><br>S. Nourmand Ex. 5;<br>Shamooilian Ex. 6<br>SUNSET_00001661 -<br>SUNSET_00001662 | | | | |
| 10. | 2015.03.03 email from Allen Shamooilian to Liz Beebe and Saeed Nourmand re Hollywood Hotels, attaching City of Los Angeles Department of City Planning Notice of Public Hearing re | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Project 1523-1541 North Wilcox Avenue<br><br>Shamooilian Ex. 3 SUNSET_00001666 - SUNSET_00001667 (attachment 1: SUNSET_00001668 - SUNSET_00001669) | | | | |
| 11. | 2015.03.03 email from Saeed Nourmand to Mohamad Iravani and Sarah Gould re Wilcox Hotel and six attachments<br><br>Iravani Ex. 2 SUNSET_00000098 (attachments 1-6: SUNSET_00000099 - SUNSET-00000135) | Cumulative; FRE 403 | Untimely. *See* n.1. | | |
| 12. | 2015.03.03 email from Saeed Nourmand to Mohamad Iravani and Sarah Gould re Wilcox Hotel Drawings and one attachment<br><br>Iravani Ex. 1 SUNSET_00000080, 1A (attachment 1: SUNSET_00000081 - SUNSET_00000097) | Cumulative; FRE 403 | Untimely. *See* n.1. | | |
| 13. | 2015.03.03 email from Sarah Gould to Carolyn Rae Cole re Wilcox Hotel Drawings | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | M. Nourmand (PMK) Ex. 8 N&A_000425 - N&A_000426 | | | | |
| 14. | 2015.03.05 email from Allen Shamooilian to Saeed Nourmand re Meeting With Mayor Garcetti, attaching City of Los Angeles Height District Change Conditional Use Permit Variance & Adjustments Report by Radius Maps, ETC.<br><br>S. Nourmand Ex. 6 SUNSET_00001820 (attachment 1: SUNSET_00001821 - SUNSET_00001844) | | | | |
| 15. | 2015.03.09 email from Michael Nourmand to John Tronson, Saeed Nourmand, Mohamad Iravani and Jill Basowski re Meeting with the Hotel developers on Wilcox (adjacent to HAC parking lot)<br><br>M. Nourmand Ex. 6 SUNSET_00000136 - SUNSET_00000137 | | | | |
| 16. | 2015.03.10 email from Saeed Nourmand to Michael Nourmand, John Tronson, Mohamad Iravani and Jill Basowski re Meeting with the | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Hotel developers on Wilcox (adjacent to HAC parking lot)<br><br>M. Nourmand Ex. 7; Iravani Ex. 2G<br>SUNSET_00000144 - SUNSET_00000145 | | | | |
| 17. | 2015.03.11 email from Kevin Keller to Ashley Atkinson and Poonam Narewatt re Constituent inquiry<br><br>S. Nourmand Ex. 7<br>REL061160 - REL061165<br>(Thompson AR 042872 – AR 42877) | Foundation; FRE 403. | Untimely. *See* n.1. | | |
| 18. | 2015.03.11 email from Sarah Gould to Karen Lewis, Howard Lorey, Carolyn Rae Cole, Charlene Laraneta, Michael Nourmand, Saeed Nourmand and Mohamad Iravani re 1523-1541 North Wilcox Ave_Public Hearing, attaching City of Los Angeles Department of City Planning Notice of Public Hearing<br><br>M. Nourmand Ex. 8<br>N&A_000427 (attachment 1: N&A_000428 - N&A_000430) | | | | |
| 19. | 2015.03.11 email from Sarah Gould to Nicole Nourmand, Howard Nourmand, Molly | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Roemer, Stephen Bercasi and Mohamad Iravani re 1523-1541 North Wilcox Ave_Public Hearing<br><br>Iravani Ex. 5<br>SUNSET_00000154 – SUNSET_00000157 | | | | |
| 20. | 2015.03.11 email from Karen Lewis to Brentwood Office re 1523-1541 North Wilcox Ave_Public Hearing<br><br>S. Nourmand Ex. 8; Iravani Ex. 4<br>N&A_000377 - N&A_000378 | | | | |
| 21. | 2015.03.11 email from Sarah Gould to Libby Lacsha, Karen Lewis, Howard Lorey, Carolyn Rae Cole, Charlene Laraneta and Michael Nourmand re 1523-1541 North Wilcox Ave_Public Hearing, attaching City of Los Angeles Department of City Planning Notice of Public Hearing<br><br>SUNSET_00000150 (attachment 1: SUNSET_00000151 - SUNSET_00000153) | Cumulative of Exhibit 20; FRE 403. | Untimely. *See* n.1. | | |
| 22. | 2015.03.11 email from Howard Lorey to Michael | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|--------------------------|-----------|-----------|
|     | Nourmand re 1523-1541 North Wilcox Ave_Public Hearing<br><br>M. Nourmand Ex. 10<br>N&A_000474 - N&A_000475 |  |  |  |  |
| 23. | 2015.03.11 email from Karen Lewis to Michael Nourmand, Sarah Gould, Howard Lorey, Carolyn Rae cole, Charlene Laraneta, Saeed Nourmand, Mohamad Iravani, Chuck Eberly and Allen Shamooilian re 1523-1541 North Wilcox Ave_Public Hearing<br><br>Shamooilian Ex. 7; M. Nourmand Ex. 27<br>N&A_000472 - N&A_000473 |  |  |  |  |
| 24. | 2015.03.11 email from Allen Shamooilian to Saeed Nourmand re Wilcox Hotel environmental, attaching Initial Study/Proposed Mitigated Negative Declaration for 1541 Wilcox Hotel, Case No. ENV-2014-3707-EAF, dated February 2015<br><br>S. Nourmand Ex. 9; Shamooilian Ex. 8 |  |  |  |  |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SUNSET_00002065 (attachment 1: SUNSET_00002066 [native]) | | | | |
| 25. | 2015.03.11 email from Saeed Nourmand to Poonam Narewatt re Friday's visit to City Hall, attaching City of Los Angeles Department of City Planning Notice of Public Hearing re Project 1523-1541 North Wilcox Avenue<br><br>S. Nourmand Ex. 11 SUNSET_00002096 (attachment 1: SUNSET_00002097 - SUNSET_00002099) | | | | |
| 26. | 2015.03.12 email from Michael Nourmand to John Tronson, Saeed Nourmand, Steven Tronson, Tait Gabrielsen and Jill Basowski re Meeting Thompson Hotel Developers (Wilcox parcel adjacent to the HAC parking lot)<br><br>M. Nourmand Ex. 11 SUNSET_00002100 - SUNSET_00002101 | | | | |
| 27. | 2015.03.16 email from Saeed Nourmand to Fred Gaines and Carolyn Rae Cole re Wilcox Hotel | Cumulative of Exhibit 28; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|--------------------------|-----------|-----------|
|  | S. Nourmand Ex. 12 SUNSET_00004240 - SUNSET_00004242 |  |  |  |  |
| 28. | 2015.03.17 email from Saeed Nourmand to Carolyn Rae Cole re Wilcox Hotel<br><br>M. Nourmand (PMK) Ex. 9 SUNSET_00002131 - SUNSET_00002133 | Cumulative of Exhibit 27; FRE 403. | Untimely. *See* n.1. |  |  |
| 29. | 2015.03.17 email from David Carrera to Saeed Nourmand re Wilcox Hotel, attaching letter to Los Angeles City Planning Department re 1523-1541 Wilcox Ave.<br><br>Carrera Ex. 4 SUNSET_00002180 - SUNSET_00002181 (attachment 1: SUNSET_00002182 - SUNSEt_00002191) |  |  |  |  |
| 30. | 2015.03.17 email from John Tronson to Saeed Nourmand, Michael Nourmand, Mohamad Iravani, Steven Tronson and Thor Lee re Wilcox Design Package, attaching Richard Heyman's Report re Wilcox Avenue Hotel, 1541 Wilcox Ave.<br><br>S. Nourmand Ex. 13 |  |  |  |  |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SUNSET_00000158 - SUNSET_00000159 (attachment 1: SUNSET_00000160 - SUNSET_00000176) | | | | |
| 31. | 2015.03.17 email from Carolyn Rae Cole to Saeed Nourmand and Fred Gaines re Wilcox Hotel Project<br><br>M. Nourmand (PMK) Ex. 10 SUNSET_00002134 - SUNSET_00002135 | | | | |
| 32. | 2015.03.17 email from Howard Nourmand to Sarah Gould and Saeed Nourmand re Saeed Map Project<br><br>SUNSET_00002129 – SUNSET_00002130 | | | | |
| 33. | 2015.03.17 email from Saeed Nourmand to Carolyn Rae Cole re Wilcox Hotel, attaching letter to Los Angeles City Planning Department re 1523-1541 Wilcox Ave.<br><br>N&A_000379 - N&A_000381 (attachment 1: N&A_000382 - N&A_000391) | | | | |
| 34. | Transcript of 2015.03.18 Los Angeles Zoning | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
|  | Administration Hearing, Case No. CPC-2014-3706-VZC-HD-ZAA-SPR<br><br>S. Nourmand Ex. 14 REL034950 - REL035027 (Thompson AR 001307 - AR001384) |  |  |  |  |
| 35. | 2015.03.18 email from Saeed Nourmand to Allen Shamooilian re Wilcox Hotel<br><br>Shamooilian Ex. 9 SUNSET_00002228 - SUNSET_00002230 |  |  |  |  |
| 36. | 2015.03.18 email from Saeed Nourmand to Carolyn Rae Cole re 1541 Wilcox and one attachment<br><br>SUNSET_00002231 (attachment 1: SUNSET_00002232 - SUNSET_00002252) |  |  |  |  |
| 37. | 2015.03.18 email from Carolyn Rae Cole to Saeed Nourmand re 1541 Wilcox<br><br>SUNSET_00004317 |  |  |  |  |
| 38. | 2015.03.19 letter from Acentech to David Carrera re Review of Negative Declaration Noise Evaluation |  |  |  |  |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | for Rooftop Bar at 1541 Wilcox Avenue<br><br>SUNSET_00004346 - SUNSET_00004350 | | | | |
| 39. | 2015.03.29 email from Allen Shamooilian to Oliver Netburn, Saeed Nourmand, Gary Benjamin, Ashley Atkinson, Poonam Narewatt and Dan Halden re 1541 Wilcox Project<br><br>Shamooilian Ex. 11 N&A_001103 - N&A_001115 | | | | |
| 40. | 2015.03.31 email from Allen Shamooilian to Saeed Nourmand re 1541 Wilcox Project and one attachment<br><br>M. Nourmand Ex. 14 SUNSET_00002433 - SUNSET_00002441 (attachment 1: SUNSET_00002442 - SUNSET_00002444) | | | | |
| 41. | 2015.04.06 email from Oliver Netburn to Saeed Nourmand, Allen Shamooilian, David Carrera, Ashley Atkinson and Gary Benjamin re 1541 Wilcox Project and one attachment | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | S. Nourmand Ex. 34 SUNSET_00002528 - SUNSET_00002539, 34B (attachment 1: SUNSET_00002540 - SUNSET_00002563) | | | | |
| 42. | 2015.04.06 email from Allen Shamooilian to Saeed Nourmand re 1541 Wilcox Project<br><br>Shamooilian Ex. 12 SUNSET_00002564 - SUNSET_00002578 | | | | |
| 43. | 2015.04.17 email from Saeed Nourmand to Oliver Netburn and Mohamad Iravani re Revised request and Findings<br><br>S. Nourmand Ex. 15 N&A_000715 - N&A_000731 | | | | |
| 44. | 2015.04.17 email from Gary Benjamin to Allen Shamooilian, Saeed Nourmand, David Cano, Daniel Halden, Sarah Gould and Poonam Narewatt re 1541 Wilcox<br><br>SUNSET_00002620 - SUNSET_00002623 | | | | |
| 45. | 2015.04.28 email from Scott Campbell to Saeed Nourmand | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | re Hotel on Wilcox – meeting? SUNSET_00002638 | | | | |
| 46. | 2015.05.04 email from Scott Campbell to Saeed Nourmand re Your questions about Wilcox – answers coming soon King Ex. 8 | | | | |
| 47. | 2015.05.04 email from Allen Shamooilian to Saeed Nourmand re Proposed Meeting SUNSET_00002654 - SUNSET_00002655 | | | | |
| 48. | 2015.05.06 email from Grant King to Scott Campbell, Michael Gonzales, Richard Heyman, Greg Wittmann and Laurie Goldman re Responses to Saeed S. Nourmand Ex. 17 REL084846 - REL084849 | Hearsay. | Untimely. *See* n.1. | | |
| 49. | 2015.06.18 email from Allen Shamooilian to Sarah Gould and Saeed Nourmand re Meeting - Saeed Nourmand N&A_001208 - N&A_001209 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 50. | 2015.09.02 email from Mohamad Iravani to Saeed Nourmand re Hollywood Community Plan - 25 Pages and one attachment<br><br>Iravani Ex. 7 SUNSET_00000271, 8 (attachment 1: SUNSET_00000272 - SUNSET_00000296) | | | | |
| 51. | 2015.09.08 email from Mohamad Iravani to Saeed Nourmand and one attachment<br><br>Iravani Ex. 10 SUNSET_00000305, 10A (attachment 1: SUNSET_00000306) | | | | |
| 52. | 2015.09.09 email from Mohamad Iravani to Saeed Nourmand re 1541 Wilcox Hotel, attaching 2015.03.19 Acentech Report<br><br>Iravani Ex. 9 SUNSET_00000307 - SUNSET_00000308 (attachment 1: SUNSET_SUNSET_0000030 9 - SUNSET_SUNSET_0000031 3) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 53. | 2015.09.09 email from Saeed Nourmand to Oliver Netburn, James Williams, Jeanne Min and Allen Shamooilian re 1541 Wilcox Hotel<br><br>S. Nourmand Ex. 18; Netburn Ex. 1 | | | | |
| 54. | Transcript of 2015.09.10 Los Angeles City Planning Commission Hearing, Case No. CPC-2014-3706-VZC-HD-ZAA-SPR<br><br>S. Nourmand Ex. 20; Shamooilian Ex. 10 REL035037 - REL035098 (Thompson AR 001394 - AR001455) | | | | |
| 55. | 2015.10.22 email from Rochelle DeCastro to Jayesh Patel and Saeed Nourmand re Los Angeles City Planning Commission (re: 1541 Wilcox Hotel, LLC) and one attachment<br><br>Patel Ex. 2 SUNSET_00002989 (attachment 1: SUNSET_00002990 - SUNSET_00003021) | | | | |
| 56. | 2015.10.29 email from Rochelle DeCastro to Saeed Nourmand re 6525 Sunset | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Blvd. - Height, Legal Description , Boundaries<br><br>S. Nourmand Ex. 32 SUNSET_00004361 - SUNSET_00004364 | | | | |
| 57. | 2015.11.03 Appeal Application by Sunset Landmark Investments, LLC regarding Case No. CPC 2012-3436-DB-SPR; ENV-2012-3437-MND<br><br>S. Nourmand Ex. 21; Netburn Ex. 12 | | | | |
| 58. | 2016.01.18 email from Grant King to Richard Heyman and Andrew Shayne re Wilcox<br><br>S. Nourmand Ex. 22 REL113931 - REL113932 | Hearsay. | Untimely. *See* n.1. | | |
| 59. | 2016.01.21 email from Grant King to Richard Heyman re Hollywood Chamber testified<br><br>REL080918 - REL080920 | | | | |
| 60. | Transcript of 2016.01.26 Los Angeles Planning and Land Use Management Committee Hearing, Case No. CPC 2014-3706-VZC-HD-ZAA-SPR<br><br>S. Nourmand Ex. 23 REL035205 - REL035239 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|-----------------------------|--------------------------|-----------|-----------|
| | (Thompson AR 001561 - AR001595) | | | | |
| 61. | 2016.02.12 email from Jayesh Patel to Julie Ciardullo, Saeed Nourmand and Cecilia Cabello re Sunset Landmark/Wilcox Hotel issues<br><br>S. Nourmand Ex. 24; Patel Ex. 5<br>REL061323 - REL061326<br>(Thompson AR 043035 - AR043038) | | | | |
| 62. | 2016.02.17 email from Grant King to Richard Heyman and Andrew Shayne re Saeed Nourmand<br><br>REL119361 - REL119362 | Hearsay. | Untimely. *See* n.1. | | |
| 63. | 2016.02.25 email from Robert Silverstein to Saeed Nourmand and Jayesh Patel re Sunset Landmark: Signed Fee Agreement, attaching 2016.02.22 letter from The Silverstein Law Firm to Sunset Landmark Investments, LLC<br><br>S. Nourmand Ex. 25; Patel Ex. 6<br>SILVERSTEIN004744<br>(attachment 1: | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SILVERSTEIN004745 - SILVERSTEIN004750) | | | | |
| 64. | 2016.03.01 letter from The Silverstein Law Firm to City Clerk for the City of Los Angeles re Notice of Intent to Sue<br><br>Silverstein Ex. 2<br>SUNSET_00000850 | | | | |
| 65. | 2016.03.03 Verified Petition for Writ of Mandamus and Complaint for Declaratory Relief, filed by Petitioner in *The Sunset Landmark Investment, LLC v. City of Los Angeles, et al.*, Case No.: BS160807 (Cal. Super. Ct., County of Los Angeles)<br><br>Wright Ex. 1; Silverstein Ex. 4 | | | | |
| 66. | 2016.05.05 letter from The Silverstein Law Firm to Steve Valenzuela (CRA/LA) re Wilcox Hotel Project at 1541 North Wilcox Avenue<br><br>Wright Ex. 2; Silverstein Ex. 3<br>SUNSET_00003469 - SUNSET_00003475 | | | | |
| 67. | 2016.05.24 email from Rochelle DeCastro to | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Mohamad Iravani re The Silverstein Law Firm<br><br>M. Nourmand Ex. 18; Silverstein Ex. 9 SUNSET_00004239 | | | | |
| 68. | 2016.08.12 Appeal filed by Sunset Landmark Investments regarding LADBS Permit App.# 16010-10000-01151, attaching 2016.08.11 letter from The Silverstein Law Firm to Los Angeles Dept. of Building and Safety re Appeal by Sunset Landmark Investment, LLC<br><br>S. Nourmand Ex. 55; Wright Ex. 4 | | | | |
| 69. | 2016.09.14 email from Michael Nourmand to Allen Shamooilian, Saeed Nourmand and Howard Nourmand re Two proposed projects on Sunset<br><br>M. Nourmand Ex. 18 N&A_000697 - N&A_000698 | | | | |
| 70. | 2016.10.11 email from Saeed Nourmand to Richard Heyman re 1541 Wilcox<br><br>S. Nourmand Ex. 35 REL001684 - REL001685 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 71. | 2016.12.09 email from Richard Heyman to Saeed Nourmand re 1541 Wilcox Hotel, attaching 2016.12.07 letter from Richard Heyman to Saeed Nourmand<br><br>S. Nourmand Ex. 26 REL001657, 26A (attachment 1: REL001658) | | | | |
| 72. | 2017.01.13 email from Mohamad Iravani to Jayesh Patel and Saeed Nourmand re City of LA Notice (6516 Tommie Hotel, LLC), attaching City of Los Angeles Department of City Planning Notice of Public Hearing re Project 6516-6526 West Selma Ave.<br><br>S. Nourmand Ex. 27 SUNSET_00000349 (attachment 1: SUNSET_00000350 - SUNSET_00000351) | | | | |
| 73. | 2017.01.25 letter from The Silverstein Law Firm to Los Angeles City Planning Commission re Objections to the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | entitlements for the Tommie Hotel Project located at 6516-6526 W. Selma Avenue, Los Angeles; CPC-2016-270-VZC-HD-CUB-SPR; ENV-2016-4313-MND<br><br>S. Nourmand Ex. 28; Wright Ex. 6<br>REL065689 - REL065706 (Tommie AR 002469 - AR002486) | | | | |
| 74. | Transcript of 2017.01.26 City Planning Commission Hearing re Case No. CPC-2016-2881-GPA-CZ-DB-SPP-SPR<br><br>Wright Ex. 3; Maddren Ex. 10<br>REL064981 - REL065050 (Tommie AR 001761 - AR001830) | | | | |
| 75. | 2017.02.15 Appeal Application filed by The Sunset Landmark Investment, LLC re Case No. CPC-2016-270-VZC-HD-CUB-SPR<br><br>Wright Ex. 7<br>REL070565 - REL070569 (Tommie AR 007345 - AR007349) | | | | |
| 76. | Text messages from 2017.04.02 and 2017.04.03 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|---------------------------|-----------|-----------|
|  | between Saeed Nourmand and Richard Heyman<br><br>S. Nourmand Ex. 29 REL002295 |  |  |  |  |
| 77. | 2017.04.07 email from Saeed Nourmand to Mohamad Iravani and Michael Nourmand re Approved Entitlement Plans<br><br>S. Nourmand Ex. 30; Wright Ex. 23 SUNSET_00000419 |  |  |  |  |
| 78. | Printout of Case Summary & Documents portal for Case No. CPC-2014-3706-ZC-HD-ZAA-SPR and, therefrom, the "Roof Plan" document dated 2015.12.29, available at: http://planning.lacity.org/pdis caseinfo/CaseId/MTk5MTc10<br><br>S. Nourmand Ex. 30A, 30B | Authenticity; Foundation. | Untimely. *See* n.1. |  |  |
| 79. | 2017.04.21 letter from The Silverstein Law Firm to Matt Hinks re The Sunset Landmark Investment, LLC v. City of Los Angeles, et al., LASC Case No. BS160807<br><br>S. Nourmand Ex. 56; Silverstein Ex. 8 REL116981 - REL116983 |  |  |  |  |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 80. | 2017.04.21 email from Matt Hinks to Art Friedman, Richard Heyman and Grant King re Sunset Landmark – Settlement Correspondence<br><br>Hinks Ex. 4<br>REL113170 - REL113173 | Hearsay. | Untimely. *See* n.1. | | |
| 81. | 2017.04.25 letter from The Silverstein Law Firm to PLUM Committee re Objections to the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tommie Hotel Project located at 6516-6526 W. Selma Avenue, Los Angeles; CPC-2016-VZC-HD-CUB-SPR; ENV-2016-4313-MND<br><br>Wright Ex. 8; Silverstein Ex. 6<br>REL115530 - REL115563 | | | | |
| 82. | 2017.04.27 email from Saeed Nourmand to Mohamad Iravani, Howard Nourmand, Michael Nourmand and Howard Lorey re Hotels in Hollywood<br><br>M. Nourmand Ex. 22<br>N&A_000462 | Relevance; Incomplete; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 83. | 2017.05.03 letter from Matt Hinks to Robert Silverstein re The Sunset Landmark Investment, LLC v. City of Los Angeles, Los Angeles Superior Court Case No. BS160807

Silverstein Ex. 10 SUNSET_00000949 - SUNSET_00000950 | Hearsay (if offered for the truth of the statements in the letter itself.) | Untimely. *See* n.1. | | |
| 84. | 2017.05.05 email from Richard Heyman to Grant King re The Sunset Landmark Investment, LLC v. City of Los Angeles / BS160807

S. Nourmand Ex. 31 REL081813 - REL081815 | Hearsay. | Untimely. *See* n.1. | | |
| 85. | 2017.05.09 email from Robert Silverstein to Andee Leisy, Bonnie Thorne, Matt Hinks, Monica Castillo, Art Friedman, Alex Merritt, Daniel Wright, Esther Kornfeld, Susan Durbin and Veronica Lebron re Sunset Landmark v. City of LA, et all; Ex Parte Notice

Silverstein Ex. 12 SUNSET_00004369 - SUNSET_00004374 | | | | |
| 86. | 2017.05.09 Ex Parte Application for Order | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Allowing Supplemental Briefing and for Short Continuance of Trial Date; Declaration of Daniel E. Wright, filed by Petitioner in *Sunset Landmark Investments, LLC v. City of Los Angeles, et al.*, Case No.: BS160807 (Cal. Super. Ct., County of Los Angeles)<br><br>S. Nourmand Ex. 33; Wright Ex. 22<br>SUNSET_00000953 - SUNSET_00000993 | | | | |
| 87. | 2017.05.12 letter from Matt Hinks to Robert Silverstein re The Sunset Landmark Investment, LLC v. City of Los Angeles, Los Angeles Superior Court Case No. BS160807<br><br>Silverstein Ex. 11<br>SUNSET_00001001 - SUNSET_00001005 | Hearsay (if offered for the truth of the matter asserted in the letter) | Untimely. *See* n.1. | | |
| 88. | 2017.05.31 Letter of Determination from Central Area Planning Commission re Case No. DIR-2016-3969-BSA-1A<br><br>Wright Ex. 5<br>SUNSET_00003933 - SUNSET_00003956 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 89. | 2017.06.09 Verified Petition for Writ of Mandamus, filed by Petitioner in *Sunset Landmark Investment, LLC v. City of Los Angeles, et al.*, Case No.: BS169821 (Cal. Super. Ct., County of Los Angeles)<br><br>S. Nourmand Ex. 36; Wright Ex. 9 | | | | |
| 90. | 2017.06.27 email from Jayesh Patel to Saeed Nourmand re Thompson/Tommie - Meeting with Jayesh Patel and Guy Maisnik<br><br>S. Nourmand Ex. 37; Patel Ex. 7<br>SUNSET_00001118 - SUNSET_00001121 | | | | |
| 91. | 2017.07.06 email from Guy Maisnik to Jayesh Patel re Thompson/Tommie - Meeting with Jayesh Patel and Guy Maisnik<br><br>MAISNIK_001632 - MAISNIK_001638 | | | | |
| 92. | 2017.07.11 email from Guy Maisnik to Jayesh Patel re Thompson/Tommie - Meeting with Jayesh Patel and Guy Maisnik | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Patel Ex. 8<br>REL001522 - REL001523 | | | | |
| 93. | 2017.07.13 letter from Jayesh Patel to Guy Maisnik re L. Other - Plaintiff - vs. 1541 Wilcox Hotel LLC Our File No.: 2177-1003<br><br>S. Nourmand Ex. 38; Patel Ex. 9<br>REL114405 - REL114407 | | | | |
| 94. | 2017.07.14 email from Guy Maisnik to Jayesh Patel re Thompson/Tommie - Meeting with Jayesh Patel and Guy Maisnik<br><br>Patel Ex. 10<br>REL001505 - REL001521 | | | | |
| 95. | 2017.07.17 email from Guy Maisnik to Jayesh Patel re Thompson/Tommie<br><br>Patel Ex. 11<br>REL001565 - REL001566 | | | | |
| 96. | 2017.08.10 email from Demien Farrell to Richard Heyman, Grant King and Andrew Shayne re HIRC Latest Report_ Dream 1, Dream 2 & Thompson<br><br>REL081250 - REL081252 | Hearsay. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 97. | 2017.08.22 email from Guy Maisnik to Jayesh Patel re Checking in<br><br>Patel Ex. 12<br>REL001498 - REL001500 | | | | |
| 98. | 2017.08.24 email from Guy Maisnik to Jayesh Patel re Follow up<br><br>Patel Ex. 13<br>REL001466 - REL001468 | | | | |
| 99. | 2017.08.25 email from Guy Maisnik to Jayesh Patel re Follow up<br><br>Patel Ex. 14<br>REL001474 - REL001478 | | | | |
| 100. | 2017.09.13 email from Richard Heyman to Demien Farrell, Paul Tran and Andrew Shayne re Tieback Easement Agreement form for grant by The Sunset Landmark<br><br>REL114618 - REL114619 | | | | |
| 101. | 2017.09.14 email from Richard Heyman to Simon Ha, Alex Asli and Paul Tran re 1541 Wilcox Renderings<br><br>REL002326 - REL002327 | Hearsay. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 102. | 2017.10.18 email from Richard Heyman to Guy Maisnik and Andrew Shayne re Relevant - Tie-back agreement<br><br>Patel Ex. 15<br>REL114628 - REL114629 | | | | |
| 103. | 2017.10.18 email from Richard Heyman to Jeff Reinstein re Relevant - Tie-back agreement<br><br>REL000401 - REL000402 | Hearsay. | Untimely. *See* n.1. | | |
| 104. | 2017.10.26 email from Guy Maisnik to Richard Heyman and Andrew Shayne re Sunset Landmark<br><br>Patel Ex. 16<br>REL081033 - REL081176 | Hearsay. | Untimely. *See* n.1. | | |
| 105. | 2017.10.27 email from Richard Heyman to Simon Ha and Paul Tran re Thompson and Tommie<br><br>REL002165 | Hearsay. | Untimely. *See* n.1. | | |
| 106. | 2017.11.10 email from Richard Heyman to Andrew Shayne and Guy Maisnik re Wilcox/Tommie and four attachments<br><br>Patel Ex. 17 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL118967 - REL118968 (attachments 1-4: REL118969 - REL119084) | | | | |
| 107. | 2017.11.15 email from Andrew Shayne to Demien Farrell re SC - Tommie Hwood 100% MR DD - Outstanding Invoice (Nov 6 + 10 Sent)  REL082305 - REL082306 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 108. | 2017.11.21 email from Richard Heyman to Grant King re Wilcox/Tommie [JMBM-LA 73282.0016. FID 11467691]  Patel Ex. 18 REL114797 - REL114801 | | | | |
| 109. | 2017.11.21 email from Guy Maisnik to Jayesh Patel re Wilcox/Tommie [JMBM-LA 73282.0016. FID 11467691]  Patel Ex. 19 REL001272 - REL001279 | | | | |
| 110. | 2017.11.28 email from Demien Farrell to Alex Asli, Paul Tran, Andrew Shayne and Simon Ha re Tommie rendering coordination ASA  REL002499 - REL002501 | Hearsay. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|---------------------------|-----------|-----------|
| 111. | 2017.12.12 email from Guy Maisnik to Jayesh Patel re Wilcox/Tommie<br><br>Patel Ex. 20<br>REL001138 - REL001141 | | | | |
| 112. | 2017.12.12 email from Richard Heyman to Grant King re Wilcox/Tommie<br><br>Patel Ex. 21<br>REL117494 - REL117506 | | | | |
| 113. | 2017.12.14 Purchase Agreement between 1600 Hudson, LLC and Hollywood International Regional Center LLC<br><br>Rothman Ex. 4 | | | | |
| 114. | 2017.12.21 email from Guy Maisnik to Jayesh Patel re Tommie/Thompson<br><br>Patel Ex. 22<br>REL001441 - REL001444 | | | | |
| 115. | 2018.01.02 email from Guy Maisnik to Richard Heyman re Tommie/Thompson<br><br>Patel Ex. 23<br>REL114897 - REL114901 | | | | |
| 116. | 2018.01.04 email from Guy Maisnik to Jayesh Patel re Checking in | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|--------------------------|-----------|-----------|
| | Patel Ex. 24<br>MAISNIK_000667 - MAISNIK_000725 | | | | |
| 117. | 2018.01.06 email from Andrew Shayne to Richard Heyman, Guy Maisnik and Grant King re call me<br><br>REL116369 - REL116371 | | | | |
| 118. | 2018.01.08 Settlement Agreement and Release (1523-1541 Wilcox)<br><br>S. Nourmand Ex. 39 SUNSET_00000514 - SUNSET_00000542 | | | | |
| 119. | 2018.01.08 Settlement Agreement and Release (6516-6526 West Selma)<br><br>S. Nourmand Ex. 40 | | | | |
| 120. | 2018.02.10 email from Michael Nourmand to Saeed Nourmand re 1530 1520 and 1522 & 1540 Schrader Blvd<br><br>S. Nourmand Ex. 41 SUNSET_00001284 - SUNSET_00001285 | FRE 401; FRE 403. | Untimely. *See* n.1. | | |
| 121. | 2018.02.12 email from Mohamad Iravani to Andrew Shayne and Elena Pikor re Monthly Note payment | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL080193 - REL080195 | | | | |
| 122. | 2018.02.27 email from Mohamad Iravani to Andrew Shayne and Elena Pikor re Monthly Note payment<br><br>Iravani Ex. 13 SUNSET_00000453 - SUNSET_00000455 | | | | |
| 123. | 2018.02.27 email from Mohamad Iravani to Andrew Shayne and Elena Pikor re Monthly Note payment<br><br>M. Nourmand (PMK) Ex. 15 SUNSET_00000456 - SUNSET_00000459 | | | | |
| 124. | Text messages from 2018.03.19 through 2018.03.29 between Richard Heyman and Saeed Nourmand<br><br>S. Nourmand Ex. 42 SUNSET_00000070 - SUNSET_00000073 | | | | |
| 125. | 2018.03.28 letter from The Silverstein Law Firm to May Sirinopwongsagon re TAO HOTEL - Objections to the Site Plan Review, Zone Change, Height District Change, Conditional Use | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Permit-Alcohol, Mitigated Negative Declaration and all other entitlements for the Selma Wilcox Hotel Project located at 6421-6429 W. Selma Ave; CPC-2016-2601-VZC-HD-CUB-ZAA-SPR; VTT-74406; ENV-2016-2602-MND and related cases<br><br>S. Nourmand Ex. 43; Wright Ex. 10; Patel Ex. 27 REL114097 - REL114120 (Selma AR 007690 - AR007713) | | | | |
| 126. | 2018.04.05 email from Mohamad Iravani to Grace Buendia, Bijan Ramineh and Saeed Nourmand re $5.5M<br><br>M. Nourmand (PMK) Ex. 16 SUNSET_00001286 - SUNSET_00001288 | | | | |
| 127. | 2018.07.02 letter from The Silverstein Law Firm to City Planning Commission re Objections to July 12, 2018 City Planning Commission Meeting re: the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tao Hotel, Dream II Hotel, Selma | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------|------|------|------|
| | Wilcox hotel project located at 6421-6429 ½ W. Selma Avenue, Los Angeles; CPC-2016-VZC-HD-CUB-ZAA-SPR; ENV-2016-2602-MND Wright Ex. 11; Silverstein Ex. 15 SUNSET_00001290 - SUNSET_00001296 | | | | |
| 128. | Transcript of 2018.07.12 Los Angeles City Planning Commission Hearing, Case No. CPC-2016-2601-VZC-HD-CUB-ZAA-SPR S. Nourmand Ex. 44; Wright Ex. 12; Maddren Ex. 9 | | | | |
| 129. | 2018.07.13 letter from The Silverstein Law Firm to Mindy Nguyen re Objections to the Site Plan Review, Zone Change, Height District Change, Conditional Use Permit-Alcohol, Mitigated Negative Declaration and all other entitlements for the Schrader Hotel Project located at 1600-1616 ½ N. Schrader Boulevard and 6533 Selma Avenue; VTT-74521; CPC 2016-3750-VZC MCUP- ZAA-SPR; ENV-2016-3751-MND; and related cases | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|---------------------------|-----------|-----------|
|  | S. Nourmand Ex. 45; Wright Ex. 13; Patel Ex. 29 REL114205 - REL004228 | | | | |
| 130. | 2018.07.14 email from Laurent Opman to Richard Heyman re KOAR - 1600 Schrader: Planning Department Staff Report REL084850 | Hearsay. | Untimely. *See* n.1. | | |
| 131. | 2018.07.20 email from Jayesh Patel to Guy Maisnik re Settlement Agreement on Tommie and Thompson Patel Ex. 26 REL001622 | | | | |
| 132. | 2018.08.10 letter from The Silverstein Law Firm to City of Los Angeles Planning Commission re Appeal of Approval of VTT-74521 S. Nourmand Ex. 46; Wright Ex. 14 | | | | |
| 133. | 2018.08.13 Appeal filed by The Sunset Landmark Investments, LLC, Case No. VTT-74521 Rothman Ex. 9 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 134. | 2018.08.15 email from David Schwartzman to Saeed Nourmand re Hollywood Athletic Club LOI, attaching 2018.08.15 letter from Harridge Development Group, LLC to Saeed Nourmand<br><br>S. Nourmand Ex. 10A SUNSET_00001334 (attachment 1: SUNSET_00001335 - SUNSET_00001342) | Hearsay; FRE 403; FRE 401. | Untimely. *See* n.1. | | |
| 135. | 2018.08.24 email from Saeed Nourmand to Mohamad Iravani re 1522 Schrader Blvd House Demolition and four attachments<br><br>Iravani Ex. 14 SUNSET_00001359 (attachments 1-4: SUNSET_00001360 - SUNSET00001363) | FRE 403. | Untimely. *See* n.1. | | |
| 136. | 2018.09.28 letter from 1600 Hudson, LLC to Hollywood International Regional Center LLC re Schrader Parking Lot (1600 North Hudson Avenue) and Schrader Apartment Building (1614-1616 North Schrader Avenue), Los Angeles, CA (the "Property"); Purchase | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Agreement dated as of December 14, 2017 (the "Agreement")<br><br>Rothman Ex. 6 | | | | |
| 137. | 2018.10.09 email from Emin Sepanian to CRA LA Permit Counter, Saeed Nourmand and Steve Finney re CRA Clearance Request<br><br>S. Nourmand Ex. 49 SUNSET_00001426 - SUNSET_00001427 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 138. | 2018.10.17 email from Bruce Rothman to Jayesh Patel re 1600 Schrader<br><br>S. Nourmand Ex. 47; Rothman Ex. 12 | | | | |
| 139. | 2018.10.31 Letter of Determination from Los Angeles City Planning Commission re Case No. CPC-2015-2025-DB-MCUP-CU-SPR<br><br>Patel Ex. 32 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 140. | 2018.12.07 email from Daniel Wright to Casey Maddren re Draft Sec 1222 Letter, attaching draft letter to Jackie Lacey, Javier Becerra and Nicola Hanna | Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Wright Ex. 15; Maddren Ex. 1 SILVERSTEIN 004896 (attachment 1: SILVERSTEIN 004897 – SILVERSTEIN 004906) | | | | |
| 141. | 2018.12.08 email from Casey Maddren to Daniel Wright re Draft Sec 1222 Letter<br><br>Maddren Ex. 2 SILVERSTEIN 006486 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 142. | 2018.12.10 email from Casey Maddren to Veronica Lebron and Daniel Wright re Mitch Tsai Letter<br><br>Wright Ex. 16 SILVERSTEIN 000392 – SILVERSTEIN 000397 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 143. | 2018.12.11 email from Casey Maddren to Daniel Wright re Letter, attaching draft letter to Jackie Lacey, Javier Becerra and Nicola Hanna<br><br>Maddren Ex. 3 SILVERSTEIN 006232 (attachment 1: SILVERSTEIN 006233 – SILVERSTEIN 006241) | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 144. | 2018.12.11 email from Daniel Wright to Casey Maddren re 12-11-18 1222 Complaint | Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REVISED, attaching draft letter to Jackie Lacey, Javier Becerra and Nicola Hanna<br><br>Wright Ex. 17; Maddren Ex. 4<br>SILVERSTEIN 004907 (attachment 1: SILVERSTEIN 004908 – SILVERSTEIN 004922 | | | | |
| 145. | 2018.12.12 email from Jayesh Patel to Steve Finney and Saeed Nourmand re 1522 N. Schrader - Preliminary assessment memo – Draft<br><br>Patel Ex. 33<br>SUNSET_00004306 - SUNSET_00004308 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 146. | 2019.01.02 email from Casey Maddren to Daniel Wright re Complaint<br><br>Wright Ex. 18; Maddren Ex. 5<br>SILVERSTEIN 006473 – SILVERSTEIN 006475 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 147. | 2019.01.09 email from Mohamad Iravani to Bijan Ramineh and Saeed nourmand re Saeed's 2018 estimated tax payment status and three attachments<br><br>S. Nourmand Ex. 51 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SUNSET_00000506 (attachments 1-3: SUNSET_00000507 - SUNSET_00000543) | | | | |
| 148. | 2019.01.10 email from Casey Maddren to Daniel Wright and Susan Hunter re A Favor <br><br> Maddren Ex. 6 SILVERSTEIN 004939 – SILVERSTEIN 004950 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 149. | 2019.01.14 email from Casey Maddren to Daniel Wright re A Favor <br><br> Maddren Ex. 7 SILVERSTEIN 006356 – SILVERSTEIN 006363 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 150. | 2019.01.14 email from Casey Maddren to Daniel Wright re Letter, attaching 2019.01.14 letter from United Neighborhoods for Los Angeles to Jackie Lacey, Xavier Becerra and Nicola Hanna re Request to Investigate and Prosecute City of Los Angeles Officials Under California Government Code Section 1222 In Relation To Real Estate Development Misconduct in Hollywood <br><br> Maddren Ex. 8 | Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SILVERSTEIN 004951 (attachment 1: SILVERSTEIN 004952 – SILVERSTEIN 005259) | | | | |
| 151. | 2019.02.07 letter from Los Angeles Department of City Planning to the PLUM Committee of Los Angeles City Council re Appeal Response; Council file Nos. 18-1235; 18-1235-S1<br><br>S. Nourmand Ex. 48; Rothman Ex. 13 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 152. | 2019.03.06 email from Casey Maddren to Veronica Lebron re Complaint Template<br><br>SILVERSTEIN 000416 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 153. | 2019.03.13 email from Steve Finney to Saeed Nourmand re Historical Resource Consultant, attaching 2018.12.11 letter from Page & Turnbull to Steve Finney re Preliminary Historic Assessment of 1522 N. Schrader Boulevard, Los Angeles, CA [18323] - FINAL<br><br>S. Nourmand Ex. 50 SUNSET_00001447 (attachment 1: | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SUNSET_00001448 - SUNSET_00001500) | | | | |
| 154. | 2019.04.02 Verified Petition for Writ of Mandamus, filed by Petitioner in *The Sunset Landmark Investment, LLC v. City of Los Angeles, et al.*, Case No.: 19STCP01027 (Cal. Super. Ct., County of Los Angeles S. Nourmand Ex. 52 | | | | |
| 155. | 2019.04.09 email from Casey Maddren to Robert Silverstein, Daniel Wright, Esther Kornfeld and Veronica Lebron re SL-003; Judge Murphy SILVERSTEIN 000486 – SILVERSTEIN 000495 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 156. | 2019.06.04 email from Casey Maddren to Daniel Wright and Robert Silverstein re SL 00? Case No. ZA-2017-755-MCUP-SPR (Master Conditional Use, Site Plan Review) Maddren Ex. 12 SILVERSTEIN 007191 – SILVERSTEIN 007193 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 157. | 2019.06.06 email from Casey Maddren to Daniel Wright and Robert Silverstein re Citizen News Conversion to Restaurant/Club<br><br>Maddren Ex. 13 SILVERSTEIN 000754 – SILVERSTEIN 00758 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 158. | 2019.06.07 email from Casey Maddren to Daniel Wright, Esther Kornfeld, Robert Silverstein and Veronica Lebron re Maddren/ Sunset Landmark Investment, LLC v. City of Los Angeles<br><br>Silverstein Ex. 17 SILVERSTEIN 000762 – SILVERSTEIN 000765 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 159. | 2019.06.07 email from Casey Maddren to Robert Silverstein, Veronica Lebron, Daniel Wright and Esther Kornfeld re SL-003: Maddren/ Sunset Landmark Investment, LLC v. City of Los Angeles<br><br>Silverstein Ex. 18 SILVERSTEIN 000772 – SILVERSTEIN 000778 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 160. | 2019.06.11 email from Michael Nourmand to Myra Nourmand re Law360 - LA | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|-----------------------------|--------------------------|-----------|-----------|
| | Developer Accuses Rival Of Using CEQA For Extortion

M. Nourmand Ex. 24 N&A_000692 – N&A_000695 | | | | |
| 161. | 2019.09.12 email from Casey Maddren to Daniel Wright, Robert Silverstein, Veronica Lebron and Esther Kornfield re SL-003: Fwd: Carrera Emails

Wright Ex. 19 SILVERSTEIN 001252 – SILVERSTEIN 001258 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 162. | 2019.10.29 email from Casey Maddren to Daniel Wright, Robert Silverstein, Veronica Lebron and Esther Kornfield re Possible Response to Leisy Letter Re AR

Wright Ex. 20 SILVERSTEIN 001584 – SILVERSTEIN 001588 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 163. | 2019.10.29 email from Casey Maddren to Daniel Wright, Robert Silverstein, Veronica Lebron and Esther Kornfield re SL-003: Possible Response to Leisy Letter Re AR

Wright Ex. 21 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SILVERSTEIN 001593 – SILVERSTEIN 001599 | | | | |
| 164. | 2020.02.27 letter from Geolo Capital Investment LLC to Relevant Group, LLC re Thompson and Tommie West Hollywood<br><br>REL083191 - REL083202 | Hearsay; FRE 403; Foundation; | Untimely. *See* n.1. | | |
| 165. | 2020.03.18 email from Casey Maddren to Dan Wright and Robert Silverstein re 1541 Wilcox ZV & ZC<br><br>SILVERSTEIN 002765 – SILVERSTEIN 002766 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 166. | 2020.03.10 Department of City Planning Application signed by Saeed Nourmand re Plan Approval-Alcoholic Beverage Service at 6523 W. Sunset Blvd., Los Angeles, CA 90028<br><br>S. Nourmand Ex. 61 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 167. | 2020.05.26 email from Robert Silverstein to Jayesh Patel, Kirk Cole, Saeed Nourmand, Esther Kornfield and Veronica Lebron re SL-003 Updated fee agreement & substitution form | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | S. Nourmand Ex. 53; Silverstein Ex. 20 SILVERSTEIN004712 - SILVERSTEIN004717 | | | | |
| 168. | 2020.05.26 letter from The Silverstein Law Firm to Sunset Landmark Investments, LLC re Contract between The Silverstein law Firm, APC and Sunset Landmark Investments, LLC and Stephan Saeed Nourmand<br><br>Patel Ex. 35 SILVERSTEIN004718 - SILVERSTEIN004726 | | | | |
| 169. | 2021.01.11 Minute Order from *The Sunset Landmark Investment, LLC v. City of Los Angeles, et al.*, Case No.: 19STCP01027 (Cal. Super. Ct., County of Los Angeles)<br><br>S. Nourmand Ex. 54 | | | | |
| 170. | 2021.01.11 Order Re: Petitions for Writ of Mandate from *The Sunset Landmark Investment, LLC v. City of Los Angeles, et al.*, Case No.: 19STCP01027 (Cal. Super. Ct., County of Los Angeles)<br><br>Silverstein Ex. 19 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 171. | 2021.03.22 letter from Robert Silverstein to Saeed Nourmand<br><br>SILVERSTEIN 004650 – SILVERSTEIN 004678, at SILVERSTEIN 004651 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 172. | 2021.03.25 Letter of Determination from City of Los Angeles Office of Zoning Administration re Case No. ZA-2012-1252-CUB-CUX-PA1<br><br>S. Nourmand Ex. 57 | | | | |
| 173. | 2021.03.26 Nourmand & Associates' Verified Objections to Relevant Group, LLC's Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action<br><br>M. Nourmand Ex. 26 | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 174. | 2007.04.27 Complaint in *CGM-HAC, LLC v. The Sunset Landmark Investment, LLC, et al.*, Case No. BC370257 (Super. Ct., County of Los Angeles) | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 175. | 2021.09.15 Letter of Determination from Central Los Angeles Area Planning | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Commission re Case No. ZA-2012-1252-CUB-CUX-PA1-1A<br><br>S. Nourmand Ex. 58 | | | | |
| 176. | Printout of Nourmand Management page from Nourmand & Associates website<br><br>M. Nourmand Ex. 2 | | | | |
| 177. | Compilation of invoices from The Silverstein Law Firm to Sunset Landmark Investments, LLC (*Thompson*)<br><br>Silverstein Ex. 9 SUNSET_00004239 - SUNSET_00004350 | Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 178. | Compilation of invoices from The Silverstein Law Firm to Sunset Landmark Investments, LLC (*Tommie*)<br><br>Silverstein Ex. 13 SUNSET_00004351 - SUNSET_00004415 | Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 179. | Compilation of invoices from The Silverstein Law Firm to Sunset Landmark Investments, LLC (*Selma*)<br><br>Silverstein Ex. 14 | Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | SUNSET_00004416 - SUNSET_00004545 | | | | |
| 180. | Compilation of payment record printouts by The Silverstein Law Firm<br><br>Silverstein Ex. 16 SILVERSTEIN 004595 – SILVERSTEIN 004628 | Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 181. | Property Activity Report for APN# 5547017028 by Los Angeles Housing Department, Code Enforcement Division, available at https://housingapp.lacity.org/reportviolation/Pages/PublicPropertyActivityReport?APN=5547017028&CaseType=1&CaseNo=741372<br><br>S. Nourmand Ex. 16; Patel Ex. 34 | Hearsay; Authenticity; Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 182. | Compilation of photos from ECF No. 29-6, *The Sunset Landmark Investment, LLC v. Chubb Custom Insurance Company*, Case No.: 2:17-cv-04021-MWF-MRW (C.D. Cal. July 20, 2018)<br><br>S. Nourmand Ex. 19 | Hearsay; Authenticity; Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 183. | 2017.01.14 article titled "Master of his domain" by Justin Sayles | Hearsay; Authenticity; | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | Foundation; FRE 403. | | | |
| 184. | 2015.07.10 Mitigated Negative Declaration, ENV-2014-3707-MND<br><br>REL033692 - REL033918 (Thompson AR 000054 - AR000279) | | | | |
| 185. | 2015.03.10 emails between City Officials and Saeed Nourmand<br><br>REL061149 - REL061153 (Thompson AR 042861 - AR042865) | | | | |
| 186. | 2015.08.11 email from Elmer Alvarez to Oliver Netburn re Wilcox Hotel MND Comments and attached letter<br><br>(Thompson AR 040664 - AR040666) | | | | |
| 187. | 2015.08.11 email from Oliver Netburn to Elmer Alvarez re Wilcox Hotel MND Comments, attaching traffic study appendices<br><br>Thompson AR 040671 - AR040931 | | | | |
| 188. | 2015.09.10 Los Angeles Department of City Planning Recommendation Report | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL034883 - REL034921 (Thompson AR 001240 - AR001278) | | | | |
| 189. | 2015.04.10 emails between City Planners and Saeed Nourmand<br><br>REL037807 - REL037841 (Thompson AR 004151 - AR004185) | | | | |
| 190. | 2015.03.19 email from Scott Campbell to Gary Benjamin re 1541 Wilcox Ave. hotel project<br><br>Thompson AR 038979 - AR03980 | | | | |
| 191. | 2015.07.10 Mitigated Negative Declaration for 1541 Wilcox Hotel<br><br>REL037872 - REL038099 (Thompson AR 004215 - AR004442) | | | | |
| 192. | 2015.09.09 letter from Saeed Nourmand to City Planning<br><br>REL038185 - REL038186 (Thompson AR 004527-004528) | | | | |
| 193. | 2015.11.03 Sunset Landmark Investment, LLC Appeal of | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Planning Commission Decision<br><br>REL038440 - REL038453 (Thompson AR 004781 - AR004794) | | | | |
| 194. | 2016.02.11 Mayor's Staff Emails discussing Stephan Nourmand<br><br>REL061319 - REL061326 (Thompson AR 043031 - AR043038) | | | | |
| 195. | 2016.01.11 email and letter from Sunset Landmark Investment, LLC to PLUM Committee of City Council<br><br>REL038586 - REL038603 (Thompson AR 004927 - AR004944) | | | | |
| 196. | 2016.1.26 PLUM Committee Appeal Findings, File No. 15-1320<br><br>REL038985 - REL038986 (Thompson AR 005073 - AR005074) | | | | |
| 197. | 2016.02.03 City Council Motion 9A<br><br>REL039003 (Thompson AR 005091) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 198. | 2016.02.04 Notice of Decision, Case No. CPC 2014- 3705-ZC-HD-ZAA-SPR<br><br>REL033640 - REL033641 (Thompson AR 000002 - AR000003) | | | | |
| 199. | 2016.05.05 Minutes of the Regular Meeting of the CRA/LA | | | | |
| 200. | 2016.01.26 Transcript of Planning and Land Use Committee Meeting re CPC-2014-3706-VZC-HD-ZAA-SPR<br><br>REL035205 - REL035239 (Thompson AR 001561 - AR001595) | | | | |
| 201. | 2016.09.02 Report on Appeal from LADBS Determination to the Director of Planning Pursuant to L.A.M.C. 12.26, Report No. DBS-16015-DCP<br><br>REL115625 – REL115650, at REL115634 – REL115637 | | | | |
| 202. | 2015.02.27 Shade-Shadow Study<br><br>REL036468 - REL036472 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|----------------------------|--------------------------|-----------|-----------|
| | (Thompson AR 002818 - AR002822, and color version) | | | | |
| 203. | Jan. 29, 2016 Sunset Landmark Investment Letter to City Council<br><br>REL045545 - REL045546 (Thompson AR 011539 – AR011540) | | | | |
| 204. | 2017.03.28 Petitioner Sunset Landmark Investments' Memorandum of Points and Authorities in Support of Petition for Writ of Mandate, *Sunset Landmark Investments, LLC v. City of Los Angeles, et al.*, Case No.: BS160807 (Cal. Super. Ct., County of Los Angeles | | | | |
| 205. | 2017.05.18 Petitioner Sunset Landmark Investments' Chronology re Inadequate Disclosure of Significantly Modified Project, *Sunset Landmark Investments, LLC v. City of Los Angeles, et al.*, Case No.: BS160807 (Cal. Super. Ct., County of Los Angeles | | | | |
| 206. | 2016.12.20 Proposed Mitigated Negative | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Declaration, ENV-2016-4313-MND<br><br>REL063352 - REL063558 (Tommie AR000132 - AR000338) | | | | |
| 207. | 2017.01.18 letter from The Silverstein Law Firm to Los Angeles City Planning Department re Request for Notice re 6516-6526 West Selma Avenue<br><br>REL065650 (Tommie AR002430) | | | | |
| 208. | 2017.01.26 letter from The Silverstein Law Firm to Los Angeles City Planning Commission re Objections to the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tommie Hotel Project located at 6516-6526 W. Selma Avenue, Los Angeles; CPC-2016-270-VZC-HD-CUB-SPR; ENV-2016-4313-MND<br><br>REL066486 - REL066487 (Tommie AR003266 - AR003267) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|---------------------------|-----------|-----------|
| 209. | 2017.01.26 Department of City Planning Recommendation Report re CPC-2016-270-VZC-HD-CUB-SPR<br><br>REL064459 - REL064488 (Tommie AR001239 - AR001268) | | | | |
| 210. | 2017.03.01 Planning Department Vesting Tentative Tract Map Staff Report, VTT Map No. 74735<br><br>REL064875 - REL064896 (Tommie AR001655 - AR001676) | | | | |
| 211. | 2017.02.01 Los Angeles City Planning Commission Letter of Determination, Case No. CPC-2016-270-VZC-HD-CUB-SPR<br><br>REL063249 - REL063278 (Tommie AR000029 - AR000058) | | | | |
| 212. | 2017.02.15 Appeal and letter to PLUM Committee filed by The Sunset Landmark Investment, LLC regarding CPC-2016-270-VZC-HD-CUB-SPR<br><br>SUNSET_00003708 - SUNSET_00003758 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 213. | 2017.03.01 letter from The Silverstein Law Firm to Los Angeles City Planning Department re Case No. VTT-74735<br><br>REL066531 - REL067329 (Tommie AR003311 - AR004109) | | | | |
| 214. | 2017.04.25 letter from The Silverstein Law Firm to PLUM Committee re Objections to the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tommie Hotel Project located at 6516-6526 W. Selma Avenue, Los Angeles; CPC-2016-VZC-HD-CUB-SPR; ENV-2016-4313-MND with attachments<br><br>REL067501 - REL068354 (Tommie AR004281 - AR005134) | | | | |
| 215. | 2017.04.25 PLUM Committee Appeal Denial File No. 08-0887-S1, 08-0887-S1 (CFMS) (lacity.org)<br><br>REL064905 - REL064907 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | (Tommie AR001685 - AR001687) | | | | |
| 216. | 2017.05.02 letter from The Silverstein Law Firm to Los Angeles City Council re Objections to the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tommie Hotel Project located at 6516-6526 W. Selma Avenue, Los Angeles; CPC-2016-270-VZC-HD-CUB-SPR; ENV-2016-4313-MND<br><br>REL068673 - REL068687 (Tommie AR005453 - AR005467) | | | | |
| 217. | 2017.05.04 letter from The Silverstein Law Firm to City Clerk of the City of Los Angeles re Demand to Cure and Correct Violations of the Brown Act in Connection with Certain May 2, 2017 Actions Related to the Tommie Hotel CF 08-0887-S1 and S2<br><br>REL068688 - REL068691 (Tommie AR005468 - AR005471) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 218. | 2017.05.10 letter from The Silverstein Law Firm to Los Angeles City Council re Objections to the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tommie Hotel Project located at 6516-6526 W. Selma Avenue, Los Angeles; CPC-2016-270-VZC-HD-CUB-SPR; ENV-2016-4313-MND<br><br>REL068745 - REL068787 (Tommie AR005525 - AR005567) | | | | |
| 219. | 2017.05.10 letter from Alfred Fraijo to Los Angeles City Council re Council File No. 08-0887-S1<br><br>REL068705 - REL068744 (Tommie AR005485 - AR005524) | Hearsay. | Untimely. *See* n.1. | | |
| 220. | 2017.05.12 Notice of Determination re CPC-2016-270-VZC-HD-CUB-SPR<br><br>REL063221 - REL063224 (Tommie AR000001 - AR000004) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 221. | 2017.12.29 Mitigated Negative Declaration, ENV-2016-2602-MND<br><br>REL009661 - REL009960 (Selma AR000072 - AR000371) | | | | |
| 222. | 2018.03.26 correspondence from Casey Maddren to May Sirinopwongsagon re 6421 Selma/1600 Wilcox<br><br>REL005854 - REL005856 (Selma AR008650 - AR008652) | Hearsay; Authenticity; Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 223. | 2018.06.14 Los Angeles City Planning Department Staff Report re VTT-74406; CPC-2016-2601-VZC-HD- CUB-ZAA-SPR<br><br>REL028831 - REL028853 (Selma AR002217 - AR002239) | | | | |
| 224. | 2018.03.28 letter from United Neighborhoods for Los Angeles to Los Angeles City Planning Commission re Selma/Wilcox Hotel<br><br>REL006115 - REL006118 (Selma AR008839 - AR008842) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 225. | 2018.06.12 letter from The Silverstein Law Firm to Los Angeles City Planning Commission re Objections to Agenda Item No. 10 of the June 14, 2018 City Planning Commission Meeting re: the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tao Hotel, Dream II Hotel, Selma Wilcox Hotel project located at 6421-6429 ½ W. Selma Avenue, Los Angeles; CPC-2016-2601-VZC-HD-CUB-ZAA-SPR; ENV-2016-2602-MND<br><br>REL006166 - REL006182 (Selma AR008890 - AR008906) | | | | |
| 226. | 2018.06.14 Los Angeles City Planning Department Recommendation Report re CPC-2016-2601-VZC-HD-CUB-ZAA-SPR<br><br>REL028854 - REL028894 (Selma AR002240 - AR002280) | | | | |
| 227. | 2018.07.02 letter from The Silverstein Law Firm to City | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Planning Commission re Objections to July 12, 2018 City Planning Commission Meeting re: the Site Plan Review, Zone Change, District Change, Conditional Use Permit, Mitigated Negative Declaration and all other entitlements for the Tao Hotel, Dream II Hotel, Selma Wilcox hotel project located at 6421-6429 ½ W. Selma Avenue, Los Angeles; CPC-2016-VZC-HD-CUB-ZAA-SPR; ENV-2016-2602-MND  REL006246 - REL006252 (Selma AR008970 - AR008976) | | | | |
| 228. | 2018.07.12 letter from The Silverstein Law Firm to Los Angeles City Planning Commission re Agenda Item No. 7; CPC-2016-2601-VZC-HD-CUB-ZAA-SPR  REL006312 - REL006313 (Selma AR009036 - AR009037) | | | | |
| 229. | 2018.07.12 Department of City Planning Recommendation Report re Case No. CPC 2016-2601-VZC-HD-CUB-ZAA-SPR | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Selma AR002741 - AR002782 | | | | |
| 230. | 2018.09.27 Demolition Permit, Application # 18019 - 20000 - 04229, for 1522 Schrader Blvd<br><br>N&A_000819 - N&A_000820 | | | | |
| 231. | 2018.08.30 Appeal Application filed by Southwest Regional Council of Carpenters re CPC-2016-2601-VZC-HD-CUB-ZAA-SPR<br><br>REL006519 - REL006528 (Selma AR 009242 – AR 009251) | | | | |
| 232. | 2018.08.31 Appeal Application filed by Casey Maddren re CPC-2016-2601-VZC-HD-CUB-ZAA-SPR<br><br>REL06656 - REL006670 (Selma AR 009379 – AR 009393) | | | | |
| 233. | 2018.09.05 Appeal Application filed by Unite Here Local 11 re CPC-2016-2601-VZC-HD-CUB-ZAA-SPR<br><br>REL006780 - REL006782 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | (Selma AR 009502 – AR 009504) | | | | |
| 234. | 2018.09.06 Appeal Application filed by The Sunset Landmark Investments, LLC re CPC-2016-2601-VZC- HD-CUB-ZAA-SPR<br><br>Sirinopwongsagon Ex. 13 REL006944 - REL006950 (Selma AR 009666 – AR 009672) | | | | |
| 235. | 2018.10.24 email from PLUM Committee Clerk to Casey Maddren, May Sirinopwongsagon, Craig Bullock, Daniel Wright, Elle Farmer and Wittwer Parkin re 2ND ATTEMPT; APPEAL RE 6421 Selma, CPC-2016-2601-VZC-HD-CUB-ZAA-SPR<br><br>REL018418 (Selma AR 021090) | | | | |
| 236. | 2018.11.01 email from Veronica Lebron to Council File No.18-0873, 18-0873 (CFMS) (lacity.org)<br><br>REL007202 (Selma AR 009922) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 237. | 2018.11.21 Los Angeles City Planning Department Letters to File re Response to Appeals filed for Case No. CPC-2016-2601-VZC-HD-CUB-ZAA-SPR<br><br>REL008146 - REL008187 (Selma AR 010865 – AR 010906) | | | | |
| 238. | 2018.11.26 letter from United Neighborhoods for Los Angeles to PLUM Committee re November 27 PLUM Committee Meeting Agenda Item No. 10<br><br>REL004049 - REL004050 (Selma AR 006520 – AR 006521) | | | | |
| 239. | 2018.11.26 letter from Alfred Fraijo to PLUM Committee re Response to Appeals of City Planning Commission's Approval of Selma Wilcox Hotel (Council File No. 18-0873)<br><br>REL008189 - REL008263 (Selma AR 010908 – AR 010982) | Hearsay. | Untimely. *See* n.1. | | |
| 240. | 2018.11.26 letter from The Silverstein Law Firm to PLUM Committee re Agenda | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|---------------------------|-----------|-----------|
|  | Item No. 10; Council File 18-0873 <br><br> REL008264 - REL008265 (Selma AR 010983-010984) |  |  |  |  |
| 241. | 2018.11.27 PLUM Appeal Denial File No. 18-0873 <br><br> Selma AR 004472 – AR 004473 |  |  |  |  |
| 242. | Transcript of 2018.11.27 PLUM Committee hearing regarding CPC-2016-2601-VZC-HD-CUB-ZAA-SPR <br><br> Selma AR 004668 – AR 004710 |  |  |  |  |
| 243. | 2018.11.27 letter from The Silverstein Law Firm to PLUM Committee re Agenda Item No. 10; Council File 18-0873 <br><br> REL008348 - REL008815 (Selma AR 011066 – AR 011533) |  |  |  |  |
| 244. | 2019.01.14 letter from United Neighborhoods for Los Angeles to Jackie Lacey, Xavier Becerra and Nicola Hanna re Request to Investigate and Prosecute City of Los Angeles Officials Under California Government |  |  |  |  |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Code Section 1222 In Relation To Real Estate Development Misconduct In Hollywood<br><br>REL004472 - REL004779 (Selma AR 007272 – AR 007579) | | | | |
| 245. | 2019.02.22 letter from Alfred Fraijo to Los Angeles City Council re Response to Comment Letters (Council File No. 18-0873)<br><br>REL009168 - REL009170 (Selma AR 011884 – AR 011886) | Hearsay. | Untimely. *See* n.1. | | |
| 246. | 2019.02.24 letter from Casey Maddren to Los Angeles City Council re OPPOSE 6421 Selma Wilcox Hotel<br><br>REL009220 - REL009222 (Selma AR 011936 – AR 011938) | | | | |
| 247. | 2019.02.25 letter from The Silverstein Law Firm to Los Angeles City Council re Objection to Lack of Hearing Notice for Selma-Wilcox Hotel Project<br><br>REL009223 - REL009225 (Selma AR 011939 – AR 011941) | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 248. | 2019.02.26 letter from The Silverstein Law Firm to Los Angeles City Council re Objections to Selma-Wilcox Hotel Project<br><br>REL009226 - REL009251 (Selma AR 011942 – AR 011967) | | | | |
| 249. | 2019.03.01 letter from The Silverstein Law Firm to Los Angeles City Council re Objection to Lack of Proper Mailed Notice and Posted Notice<br><br>REL009273 - REL009276 (Selma AR 011989 – AR 011992) | | | | |
| 250. | 2019.03.05 letter from The Silverstein Law Firm to Los Angeles City Council re Objection to Violation of Constitutional and Legal Rights in Connection with the City Council Land Use Appeal Hearing, and Error in Referring An Item Required By Law For City Council Hearing To A Committee of Less Than The Entire City Council<br><br>REL009296 - REL009302 | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | (Selma AR 012012 – AR 012018) | | | | |
| 251. | 2019.03.06 Notice of Determination re Selma Wilcox Hotel<br><br>REL006033 - REL006042 (Selma AR 000002 – AR 000011) | | | | |
| 252. | 2019.03.22 letter from Casey Maddren to Office of the City Clerk re Notice of Intent to Sue City of L.A. Re Approvals for Selma Wilcox Hotel<br><br>REL009305 - REL009308 (Selma AR 012021 – AR 012024) | | | | |
| 253. | 2021.06.10 Order Dismissing Appeal, *The Sunset Landmark, LLC v. City of Los Angeles, et al.*, Case No.: B312217 (Cal. App. 2d) | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 254. | Initial Study dated October 2015 re Crossroads Hollywood, Case No.: ENV-2015-2026-EIR | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 255. | Postings from Boulevard3 social media accounts | Authenticity; Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 256. | 2020.11.05 Plaintiffs' Notice of Subpoena to Nourmand & Associates | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 257. | 2021.05.05 Nourmand & Associates' Supplemental Responses to Relevant Group, LLC's Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 258. | 2021.07.01 The Sunset Landmark Investment LLC's Privilege Log | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 259. | 2022.04.26 Nourmand & Associates' Responses and Objections to Plaintiff Relevant Group, LLC's Notice of Rule 30(b)(6) Deposition | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 260. | 2020.12.04 letter from Blake Osborn to Josh A. Rubin | Foundation; Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 261. | 2020.12.30 letter from Blake Osborn to Josh A. Rubin | Foundation; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 262. | 2015.00.00 1541 Wilcox Hotel Financial Statement REL074821-REL074822 | Foundation; Hearsay. | Untimely. *See* n.1. | | |
| 263. | 2016.00.00 1541 Wilcox Hotel Financial Statement | Foundation; Hearsay. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL074823-REL074824 | | | | |
| 264. | 2017.00.00 1541 Wilcox Hotel Financial Statement REL074825-REL074826 | Foundation; Hearsay. | Untimely. *See* n.1. | | |
| 265. | 2016.12.31 6516 Tommie Hotel LLC Financial Statement REL074834-REL074835 | Foundation; Hearsay. | Untimely. *See* n.1. | | |
| 266. | 2017.12.31 6516 Tommie Hotel LLC Financial Statement REL074836-REL074837 | Foundation; Hearsay. | Untimely. *See* n.1. | | |
| 267. | 2018.13.31 6516 Tommie Hotel LLC Financial Statement REL074838-REL074840 | Foundation; Hearsay. | Untimely. *See* n.1. | | |
| 268. | 2016.04.28 6516 Tommie Signed Loan Agreement REL075631-REL075651 | Relevance; Foundation. | Untimely. *See* n.1. | | |
| 269. | 2019.11.21 6516 Tommie Signed LP Third Amendment to Loan Agreement REL075659-REL075661 | Relevance; Foundation. | Untimely. *See* n.1. | | |
| 270. | 2018.09.28 1541 Wilcox Holdings LLC Signed Loan Agreement | Relevance; Foundation. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|----------------------------|-----------|-----------|
| | REL076170-REL076255 | | | | |
| 271. | Thompson 5 Year Proforma REL076389 | Foundation; Hearsay; Authenticity; Illegible; Speculation. | Untimely. *See* n.1. | | |
| 272. | Tommie 5 Year Proforma REL076390 | Foundation; Hearsay; Authenticity; Illegible; Speculation. | Untimely. *See* n.1. | | |
| 273. | 2017.09.12 Thompson Comparison REL082314-REL082354 | Foundation; Hearsay; Authenticity; FRE 403. | Untimely. *See* n.1. | | |
| 274. | 2022 Hotel Budget Package REL082375-REL082499 | Foundation; Hearsay; Authenticity; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 275. | 2022.01.12 Relevant Hollywood Hospitality Portfolio Investment Highlights REL082681-REL082712 | Foundation; Hearsay; Authenticity; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 276. | 2022.01.11 OP-Wood Portfolio Analysis REL082729-REL082799 | Foundation; Hearsay; Authenticity; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 277. | 2017.06.01 Englekirk Wilcox Avenue Hotel Mat Redesign<br><br>REL082800-REL082801 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 278. | 2017.11.03 Englekirk Wilcox Avenue Hotel Structural Residesign Due to 10ft Building Offset<br><br>REL082802-REL082804 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 279. | 2018.05.21 Englekirk Wilcox Avenue Hotel Connector to the Citizens News Building<br><br>REL082805-REL082807 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 280. | 2016.04.28 6516 Tommie Loan Agreement<br><br>REL082899-REL082919 | Foundation; Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 281. | 2019.11.21 6516 Tommie LP Third Amendment to Loan Agreement<br><br>REL082927-REL082929 | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 282. | 2021.05.28 516 Tommie Sixth Amendment to Amended EB-5 Loan Agreement<br><br>REL082930-REL082932 | Foundation; Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 283. | 2016.03.31 Englekirk - Thompson Invoice #70514 & #70515<br><br>REL082939-REL082941 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 284. | 2017.08.31 Englekirk - Thompson Invoice #73647<br><br>REL082942-REL082948 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 285. | 2017.09.30 Englekirk - Thompson Invoice #73811<br><br>REL082949 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 286. | 2017.09.30 Englekirk - Thompson Invoice #73812<br><br>REL082950 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 287. | 2018.03.31 Englekirk - Thompson Invoice #74889<br><br>REL082957 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 288. | 2018.05.31 Englekirk - Thompson Invoice #75270<br><br>REL082962 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 289. | 2018.06.30 Englekirk - Thompson Invoice #75470<br><br>REL082964 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 290. | 2018.06.30 Englekirk - Tommie Hotel Invoice #75434 | Foundation; Hearsay; | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL083004 | Relevance; FRE 403. | | | |
| 291. | 2018.08.31 Englekirk - Tommie Hotel Invoice #75800 <br><br> REL083008 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 292. | 2018.08.31 Englekirk - Tommie Hotel Invoice #75834 <br><br> REL083009-REL083010 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 293. | 2019.01.31 Englekirk - Tommie Hotel Invoice #76749 <br><br> REL083025 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 294. | 2019.02.28 Englekirk - Tommie Hotel Invoice #76911 <br><br> REL083029 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 295. | 2019.04.30 Englekirk - Tommie Hotel Invoice #77233 <br><br> REL083033 | Foundation; Hearsay Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 296. | 2020.02.27 Relevant - Geolo Letter Of Intent <br><br> REL083191-REL083202 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 297. | 2017.10.19 Steinberg - Thompson Hotel Invoice #0035669  REL083223-REL083224 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 298. | 2018.01.16 Steinberg - Thompson Hotel Invoice #0036057B  REL083276-REL083277 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 299. | 2018.03.13 Steinberg - Thompson Hotel Invoice #0036240  REL083288-REL083289 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 300. | 2018.04.19 Steinberg - Thompson Hotel Invoice #0036424  REL083306-REL083308 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 301. | 2018.06.18 Steinberg - Thompson Hotel Invoice #0036618  REL083326-REL083327 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 302. | 2018.06.18 Steinberg - Thompson Hotel Invoice #0036619  REL083328-REL083329 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 303. | 2018.08.20 Steinberg - Thompson Hotel Invoice #0036897 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL083365-REL083367 | | | | |
| 304. | 2018.09.25 Steinberg - Thompson Hotel Invoice #0037093<br><br>REL083385-REL083389 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 305. | 2018.03.14 Steinberg - Tommie Invoice #0036305<br><br>REL083653-REL083654 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 306. | 2018.08.20 Steinberg - Tommie Invoice #0036900<br><br>REL083691-REL083693 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 307. | 2018.09.25 Steinberg - Tommie Invoice #0037095<br><br>REL083697-REL083699 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 308. | 2018.10.18 Steinberg - Tommie Invoice #0037182<br><br>REL083700-REL083701 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 309. | 2021.10.20 Tommie Hollywood Parking Lease Agreement<br><br>REL110222-REL110232 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 310. | 2017.06.01 Wilcox Avenue Hotel - Mat Redesign<br><br>REL110233-REL110234 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 311. | 2017.11.13 Wilcox Avenue Hotel Structural Residesign Due to 10ft Building Offset<br><br>REL110235-REL110237 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 312. | 2018.05.21 Englekirk Wilcox Avenue Hotel Connector to the Citizens News Building<br><br>REL110238-REL110240 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 313. | 2018.05.21 1400 N. Cahuenga Boulevard Hotel Tommie Hotel Connector to Citizens News<br><br>REL110276-REL110278 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 314. | 2017.09.21 Selma Hotel - Architectural Revisions<br><br>REL110282-REL110284 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 315. | 2018.08.27 Tommie Hotel - Architectural Revisions<br><br>REL110285-REL110287 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 316. | 2018.10.03 Tommie Hotel - Level 1 and ConXtech Architectural Revisions<br><br>REL110288-REL110290 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 317. | 2018.12.21 Tommie Hotel - Level 2 and ConXtech Roof Architectural Revisions<br><br>REL110291-REL110293 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 318. | 2019.04.22 Tommie Hotel - L2 and High Roof Revisions  REL110294-REL110296 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 319. | 2017.02.14 Wilcox Thompson Additional Services Authorization No. 2  REL110374-REL110375 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 320. | 2017.06.27 Wilcox Thompson Additional Services Authorization No. 4 Neighbor Exhibits  REL110376-REL110378 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 321. | 2017.09.11 Wilcox Thompson Additional Services Authorization No. 7 Building 2 Design Changes  REL110382-REL110383 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 322. | 2017.10.31 Wilcox Thompson Additional Services Authorization No. 8 Building 2.5 RTI set  REL110384-REL110385 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 323. | 2018.02.08 Wilcox Thompson Additional Services Authorization No. 11 Building Facade Design  REL110386-REL110388 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 324. | 2015.11.13 Thompson & Steinberg Agreement<br><br>REL110389-REL110424 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 325. | 2018.06.18 Additional Services Authorization No. 15 Level 2 Back of House Extension<br><br>REL110428-REL110429 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 326. | 2018.06.25 Additional Services Authorization No. 11- Courtyard Study with Citizen News<br><br>REL110444-REL110445 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 327. | 2017.09.12 Additional Services Authorization No. 3 Tommie Neighbor Negotiation Changes<br><br>REL110493-REL110494 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 328. | 2017.12.04 6516 Selma Additional Services Authorization No. 4 Office Condo RTI set<br><br>REL110495-REL110497 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 329. | 2018.01.08 Tommie Additional Services Authorization No. 5 Rev3 - 10-foot setback RTI Implementation | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL110498-REL110499 | | | | |
| 330. | 2017.11.27 Tommie Additional Services Authorization No. 9 10 foot setback revisit with structural change<br><br>REL110502-REL110503 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 331. | 2017.06.07 Tommie & Steinberg Agreement<br><br>REL110511-REL110548 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 332. | 2018.07.31 Tara Bernerd - Thompson Hotel Invoice #1007<br><br>REL110552 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 333. | 2018.09.30 Tara Bernerd - Thompson Hotel Invoice #1015<br><br>REL110553 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 334. | 2018.09.30 Tara Bernerd - Thompson Hotel Invoice #1017<br><br>REL110554 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 335. | 2018.12.31 Tara Bernerd - Thompson Hotel Invoice #1058<br><br>REL110559-REL110560 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 336. | 2019.02.27 Tara Bernerd - Thompson Hotel Invoice #1066<br><br>REL110561-REL110565 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 337. | 2019.02.28 Tara Bernerd - Thompson Hotel Invoice #1076<br><br>REL110566 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 338. | 2019.03.31 Tara Bernerd - Thompson Hotel Invoice #1083<br><br>REL110567 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 339. | 2019.04.26 Tara Bernerd - Thompson Hotel Invoice #1096<br><br>REL110568-REL110569 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 340. | 2019.06.30 Tara Bernerd - Thompson Hotel Invoice #1120<br><br>REL110571 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 341. | 2019.07.31 Tara Bernerd - Thompson Hotel Invoice #1132<br><br>REL110572 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 342. | 2019.11.30 Tara Bernerd - Thompson Hotel Invoice #1192 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL110581 | | | | |
| 343. | 2019.12.31 Tara Bernerd - Thompson Hotel Invoice #1204 <br><br> REL110582 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 344. | 2018.05.31 Tara Bernerd - Thompson Hotel Invoice #988 <br><br> REL110602 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 345. | 2018.06.30 Tara Bernerd - Thompson Hotel Invoice #998 <br><br> REL110603 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 346. | 1541 Wilcox Hotel LLC Property Tax and Insurance Disbursement Summary <br><br> REL110604 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 347. | Property Tax and Insurance Disbursement Summary <br><br> REL110605 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 348. | 2018.09.28 1541 Wilcox Holdings LLC Loan Agreement <br><br> REL110923-REL111008 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 349. | 2018.09.28 1541 Wilcox Holdings LLC Promissory Note<br><br>REL111013-REL111028 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 350. | 2019.05.24 6516 Tommie Hotel LLC Promissory Note<br><br>REL111335-REL111350 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 351. | 2019.05.24 6516 Tommie Hotel LLC Loan Agreement<br><br>REL111351-REL111441 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 352. | 2021.04.05 6516 Tommie Hotel LLC Promissory Note B<br><br>REL112184-REL112202 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 353. | 2021.04.05 1541 Wilcox Holdings LLC Amended and Restated Promissory Note A<br><br>REL112527-REL112543 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 354. | 2021.04.05 1541 Wilcox Holdings LLC Promissory Note B<br><br>REL112666-REL112685 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 355. | 2017.08.24 Steinberg Additional Services Authorization No. 4 Neighbor Exhibits<br><br>REL120154-REL120155 | Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 356. | 2017-.10.19 Steinberg Additional Services Authorization No. 3 Neighbor Negotiations Exhibits REL120156-REL120157 | | | | |
| 357. | 2018.01.08 Settlement Agreement (Tommie) REL114982-REL115017 | | | | |
| 358. | https://www.hyatt.com/hotel/california/thompson-hollywood/laxth | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 359. | http://www.nourmand.com/ | Incomplete. | Untimely. *See* n.1. | | |
| 360. | https://en.wikipedia.org/wiki/Mezzanine | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 361. | "Empirical Productivity Impacts of the Novel Coronavirus," JS Held University, 2020 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 362. | CoStar Group, Inc., 10-K Filing for fiscal year ended December 31, 2020 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 363. | Host Hotels & Resorts, Inc., 10-K Filing for fiscal year ended December 31, 2021 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 364. | DiamondRock Hospitality Investor Presentation dated March 4, 2022 | Foundation; Hearsay; Authenticity; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 365. | https://www.accountingtools.com/articles/the-difference-between-marginal-costing-and-absorption-costi.html | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 366. | Hollywood & Beverly Hills Hospitality Submarket Report | Foundation; Hearsay; Authenticity; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 367. | Hollywood & Beverly Hills Hospitality Capital Markets Report | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 368. | Thompson Property Summary | FRE 403; Hearsay; Foundation. | Untimely. *See* n.1. | | |
| 369. | Tommie Property SummDefendant Stephan Nourmand's Objections and Responses to Plaintiff's First Set of Requests for Productionary | Foundation; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 370. | https://fred.stlouisfed.org/series/DEXUSUK | Foundation; FRE 403; Authenticity; Relevance. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|---------------------------|-----------|-----------|
| 371. | Calculating lost profits; Practice aid 06-4 | Foundation; Hearsay | Untimely. *See* n.1. | | |
| 372. | Compilation of Schedule 7.0 for CEQA Litigation Costs<br><br>REL084012 - REL084809 | Foundation; Hearsay; Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 373. | 2020.09.10 Defendant Stephan Saeed Nourmand's Objections and Responses to Plaintiff's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 374. | 2020.09.10 Defendant The Sunset Landmark Investment LLC's Objections and Responses to Plaintiff's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 375. | 2020.09.10 Defendant Stephan Nourmand's Objections and Responses to Plaintiff's First Set of Requests for Production | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 376. | 2020.09.10 Defendant The Sunset Landmark Investment LLC's Objections and Responses to Plaintiff's First Set of Requests for Production | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 377. | 2021.12.20 Defendant The Sunset Landmark Investment LLC's Response to Plaintiff 1541 Wilcox Hotel LLC's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|---------------------------|-----------|-----------|
| 378. | 2021.12.20 Defendant The Sunset Landmark Investment LLC's Response to Plaintiff 6421 Selma Wilcox Hotel LLC's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 379. | 2021.12.20 Defendant The Sunset Landmark Investment LLC's Response to Plaintiff 6516 Tommie Hotel LLC's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 380. | 2021.12.20 Defendant The Sunset Landmark Investment LLC's Response to Plaintiff Relevant Group LLC's Second Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 381. | 2021.12.20 Defendant The Sunset Landmark Investment LLC's Responses to Plaintiff's Relevant Group LLC's Second Set of Requests for Production | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 382. | 2022.04.08 Defendant The Sunset Landmark Investment LLC's Responses to Plaintiff Relevant Group, LLC's Third Set of Requests for Production | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 383. | 2022.02.15 Defendant's Stephen "Saeed" Nourmand's Response to Plaintiff Relevant Group LLC's Second Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 384. | 2022.05.03 Defendant The Sunset Landmark Investment LLC's Supplemental Response to Plaintiff Relevant Group LLC's Second Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 385. | 2022.05.03 Defendant The Sunset Landmark Investment LLC's Supplemental Response to Plaintiff 6421 Selma Wilcox Hotel LLC's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 386. | 2022.05.03 Defendant The Sunset Landmark Investment LLC's Supplemental Response to Plaintiff 6516 Tommie Hotel LLC's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 387. | 2022.05.03 Defendant The Sunset Landmark Investment LLC's Supplemental Response to Plaintiff 6421 Selma Wilcox Hotel LLC's First Set of Interrogatories | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 388. | 2017.04.05 email from Grant King to Richard Heyman re Updated Proposal  REL002253 | Hearsay. | Untimely. *See* n.1. | | |
| 389. | 2017.04.03 email from Richard Heyman to Richard Heyman re Thoughts?, attaching text message | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | REL002258 – REL002259 | | | | |
| 390. | 2017.03.31 email from Richard Heyman to Saeed Nourmand re 1541 Wilcox Hotel, attaching letter re 1541 Wilcox<br><br>REL002304 – REL002306 | | | | |
| 391. | 2017.04.05 email from Richard Heyman to Grant King re We will see, attaching text message<br><br>REL002309 – REL002310 | Cumulative. | Untimely. *See* n.1. | | |
| 392. | 2017.04.05 email from Richard Heyman to Saeed Nourmand re Updated Proposal<br><br>REL002311 | | | | |
| 393. | 2017.04.05 email from Richard Heyman to Jeff Reinstein re Saeed Communication Attached, attaching text message<br><br>REL002313 – REL002314 | | | | |
| 394. | 2015.03.10 email chain from Richard Heyman to John Tronson, Jill Basowski and David Landau re Meeting with the Hollywood Athletic | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Club owners to review Thompson Hotel plans REL002624 – REL002625 | | | | |
| 395. | 2017.04.05 email from Richard Heyman to Grant King and Arthur Friedman re See below, attaching text message REL116989-REL116990 | Cumulative. | Untimely. *See* n.1. | | |
| 396. | 2017.04.03 email from Richard Heyman to Arthur Friedman, attaching snapshot of text re reasonable offer REL116985 - REL116986 | | | | |
| 397. | 2017.04.14 email from Richard Heyman to Grant King and Alfred Fraip, Jr. re Saeed, attaching text message REL117799 – REL117800 | | | | |
| 398. | 2022.05.09 Expert Report of Joseph Anastasi | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 399. | 2022.05.09 Expert Report of Richard Grassetti | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 400. | 2022.05.09 Expert Report of Dr. John S. Hekman | FRE 702; FRE 403 | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | (subject to MIL); Hearsay. | | | |
| 401. | 2022.05.09 Expert Report of Tina Thomas | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 402. | 2022.05.18 Expert Report of Tina Thomas | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 403. | 2022.05.25 Rebuttal Report of Joseph Anastasi | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 404. | 2022.05.25 Rebuttal Report of Dr. John S. Hekman | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 405. | 2022.05.25 Rebuttal Report of Richard A. Grassetti | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 406. | 2022.05.25 Rebuttal Report of T. Thomas | FRE 702 (subject to MIL); Hearsay. | Untimely. *See* n.1. | | |
| 407. | Appendices to July 2015 Mitigated Negative Declaration | | | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
|  | REL033920 – REL034879 (Thompson AR 000281 – AR 001237) |  |  |  |  |
| 408. | Appendices to February 2015 Mitigated Negative Declaration<br><br>REL036448 – REL36779 (Thompson AR 002798 – AR 003128) |  |  |  |  |
| 409. | Appendices to December 2016 Mitigated Negative Declaration<br><br>REL063559 – REL064449 (Tommie AR 000339 – AR 001229) |  |  |  |  |
| 410. | Appendices to December 2017 Mitigated Negative Declaration<br><br>REL016385 – REL026877 (Selma AR 000372 – AR 001593) |  |  |  |  |
| 411. | Appendices to Mitigated Negative Declaration<br><br>REL036780 – REL036810 (Thompson AR 003129 – AR 003159) |  |  |  |  |
| 412. | 2017.01.26 Email from Kira Teshima to CPC@lacity.org re CPC Presentation – | Foundation; Hearsay. | Untimely. *See* n.1. |  |  |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | January 26, 2017 – Item No. 8, attaching 6516 W Selma Ave Project – CPC Presentation – January 26, 2017 – Item No. 8.pdf<br><br>REL064839 – REL064873 (Tommie AR 001619 – AR 001653) | | | | |
| 413. | 2015.03.03 Email from Saeed Nourmand to Mohamad Iravani, Sarah Gould re Wilcox Hotel, attaching MLUA.pdf; Renderings for filing.pdf; SPR form.pdf; WILCOX AVE N 1541 CD.pdf; HIRC 1541 Wilcox Attachment A v12.pdf<br><br>N&A_000735 – N&A_000772 | Cumulative; FRE 403. | Untimely. *See* n.1. | | |
| 414. | 2015.03.03 Email from Saeed Nourmand to Mohamad Iravani and Sarah Gould re Wilcox Hotel Drawings, attaching 2014-09-23 Wilcox Plans and Section2.pdf<br><br>N&A_000773 – N&A_000790 | Cumulative; FRE 403. | Untimely. *See* n.1. | | |
| 415. | Revised design plans for the Thompson project<br><br>REL039126 – REL039164 | Foundation; Relevance; FRE 403. | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | (Thompson AR 005213 – AR 005251) | | | | |
| 416. | Transcript of the Deposition of Saeed Nourmand in *The Sunset Landmark Investment, LLC v. Chubb Custom Insurance Company*, Case No. 2:17-cv-04021-MWF-MRW | Relevance; FRE 403. | Untimely. *See* n.1. | | |
| 417. | Video of Saeed Nourmand's appearance on The Phil Donahue Show (NATIVE FILE) | Foundation; Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 418. | 2019.07.19 email from Jay Patel to Joshua Rubin and Greg Smith | Relevance; Hearsay; FRE 403. | Untimely. *See* n.1. | | |
| 419. | Thompson_Bank Statement #9516 - Feb'18 | FRE 403 (all bank statements were withheld from discovery, despite being requested); Hearsay. | Untimely. *See* n.1. | | |
| 420. | Thompson_Bank Statement #9516 -Jan'18 | FRE 403 (all bank statements were withheld from discovery, | Untimely. *See* n.1. | | |

| No. | Description | If Objection, State Grounds | Response to Objection[1] | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | despite being requested); Hearsay. | | | |
| 421. | Tommie_Bank Statement #1138 - Mar'18 | FRE 403 (all bank statements were withheld from discovery, despite being requested); Hearsay. | Untimely. *See* n.1. | | |
| 422. | 2016.09.23 "Nourmand & Associates Celebrates 40th Anniversary With Screening of 'Decades' Campaign Video," Hauteresidence.com | FRE 403 (all bank statements were withheld from discovery, despite being requested); Hearsay. | Untimely. *See* n.1. | | |
| | Decades Video (NATIVE) | | | | |
| | N&A Website | | | | |
| 425 - 999 | **[RESERVED]** | | | | |

# SUNSET LANDMARK'S EXHIBITS

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|------------------------|-----------|-----------|
| 1000. | May 29, 2007 Article: The Use and Misuse of Motions to Stay the Project in CEQA Litigation" in the California Real Estate Journal (Exhibit 9 to the March 21, 2022 deposition of Arthur Friedman) | Hearsay; Relevance; FRE 403; Foundation | Exempt from hearsay FRE 801(d)(2); Offered to rebut Plaintiffs contentions about "sham" litigation. | | |
| 1001. | Mar. 2, 2015 Email from Allen Shamooilian to Saeed Nourmand re Meeting with Mayor Garcetti (SUNSET_00001820) (Exhibit 6 to the April 22, 2022 deposition of Stephan Saeed Nourmand) | | | | |
| 1002. | Mar. 18, 2015 Notice of Public Hearing regarding hotel to be built at 1541 Wilcox Ave (AR 004140-4141) | | | | |
| 1003. | May 6, 2015 Email from Grant King to Scott Campbell Re: Responses to Saeed (Exhibit 10 to the March 8, 2022 deposition of Grant King) | | | | |
| 1004. | Apr. 8, 2016 Confidential Private Offering Memorandum, Target of 40, Maximum of 90 Limited | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Partnership Interests of 6516 Tommie LP (Exhibit 2 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1005. | July 12, 2016 Email chain between Grant King, Elena Pikor, Andrew Shayne and others RE: Next steps $5K (Exhibit 11 to the March 8, 2022 deposition of Grant King) | Relevance; FRE 403 | | | |
| 1006. | Oct. 5, 2016 Email chain between Grant King, Richard Heyman and others RE: rough draft email to Saeed (Exhibit 12 to the March 8, 2022 deposition of Grant King) | | | | |
| 1007. | Oct. 6, 2016 Email chain between Laurie Goldman, Grant King and others RE: rough draft of email to Saeed (Exhibit 13 to the March 8, 2022 deposition of Grant King) | Hearsay | Exempt from hearsay FRE 801(d)(2); | | |
| 1008. | Oct. 6, 2016 Email chain between Richard Heyman, Laurie Goldman and others RE: rough draft email to Saeed (REL001700) (Exhibit 6 to the April 19, 2022 deposition of Richard Heyman) | Hearsay | Exempt from hearsay FRE 801(d)(2); | | |
| 1009. | Oct. 6, 2016 Email from Laurie Goldman to Scott Campbell, Richard Heyman, | Hearsay | Exempt from hearsay | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | and Grant King RE: Saeed intel from Scott (Exhibit 9 to Guy King's March 8, 2022 deposition) | | FRE 801(d)(2); | | |
| 1010. | Oct. 10, 2016 Email chain between Richard Heyman, Laurie Goldman, Scott Campbell and others re Fwd: Saeed intel from Scott (Exhibit 9 to the March 8, 2022 deposition of Grant King) | Hearsay | Exempt from hearsay FRE 801(d)(2); | | |
| 1011. | Oct. 11, 2016 Email chain between Laurie Goldman, Grant King and Richard Heyman RE: 1541 Wilcox (REL001680-5-1681) (Exhibit 6 to the May 22, 2022 deposition of Laurie Goldman) | | | | |
| 1012. | Dec. 7, 2016 Letter from Richard Heyman on behalf of the Hollywood International Regional Center, LLC, to Saeed Nourmand re 1541 Wilcox (REL002305–2306) | | | | |
| 1013. | Dec. 7, 2016 Letter from Richard Heyman on behalf of the Hollywood International Regional Center, LLC, to Saeed Nourmand re 1541 Wilcox (REL002450–2451) (Exhibit 7 to the April 19, 2022 deposition of Richard Heyman) | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|------|-------------|-----------------------------|------------------------|-----------|-----------|
| 1014. | Dec. 7, 2016 Letter from Richard Heyman to Saeed Nourmand Re: 1541 Wilcox (REL001658-1658) (Exhibit 26A to the April 22, 2022 deposition of Saeed Nourmand) | | | | |
| 1015. | Dec. 12, 2016 Email chain between Laurie Goldman and Scott Campbell RE: Saeed – Richard's email (Exhibit 14 to the March 8, 2022 deposition of Grant King) | Hearsay | Exempt from hearsay FRE 801(d)(2); | | |
| 1016. | May 4, 2015 Email from Scott Campbell to Saeed Nourmand RE: Your questions about Wilcox – answers coming soon (Exhibit 8 to the March 8, 2022 deposition of Grant King) | Hearsay | Exempt from hearsay FRE 801(d)(2); already offered by Plaintiffs as Exhibit 46. | | |
| 1017. | Jan. 20, 2017 Sunset's Second Amended Verified Petition for Writ of Mandamus and Declaratory Relief against 1541 Wilcox filed in Los Angeles Superior Court, The Sunset Landmark Investment, LLC v. City of Los Angeles, et al., Case No. BS160807 | | | | |
| 1018. | Jan. 28, 2017 Email chain between Laurie Goldman, | Relevance; FRE 403 | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Richard Heyman and Grant King RE: Tommie Hotel: Hollywood Heritage letter (REL001632) (Exhibit 1 to the May 22, 2022 deposition of Laurie Goldman) | | | | |
| 1019. | Mar. 30, 2017 Article - "Extended Stay Pays for Hotels," by Diana Beth Solomon (Exhibit 4 to the March 8, 2022 deposition of Grant King) | Relevance; FRE 403; Foundation | Exempt from hearsay FRE 801(d)(2) because it contains statements from Grant King.  This document goes to Plaintiffs beliefs about CEQA litigation and EB-5 funding. | | |
| 1020. | Apr. 1, 2017 Text messages between Stephan "Saeed" Nourmand and Richard Heyman | | | | |
| 1021. | Apr. 5, 2017 Email chain between Grant King and Richard Heyman RE: Updated Proposal (Exhibit 16 to the March 8, 2022 deposition of Grant King) | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|-----|-------------|----------------------------|----------------------|-----------|-----------|
| 1022. | Apr. 21, 2017 Redacted letter sent from Robert Silverstein to Matt Hinks Re:  The Sunset Landmark Investment, LLC v. City of Los Angeles, et al. (REL081180–81182) | Privilege | Defendants are offering a redacted version of this document provided by Plaintiffs to cure its inadvertent disclosure. | | |
| 1023. | Apr. 24, 2017 Respondents' and Real Party in Interest's Joint Opposition Brief to the Petition for Writ of Mandate in The Sunset Landmark Investment, LLC v. City of Los Angeles and 1541 Wilcox Hotel, Case No.:  BS160807 | | | | |
| 1024. | May 3, 2017 Letter sent from Robert Silverstein to Matt Hinks Re:  The Sunset Landmark Investment, LLC v. City of Los Angeles, et al. (Exhibit 3 to Matt Hinks' April 1, 2022 deposition) | | | | |
| 1025. | May 12, 2017 Redacted email from Grant King to Laurie Goldman forwarding email from Arthur Friedman re Fwd: Thompson Reply Brief (REL118271) (Exhibit 7 to the May 22, 2022 deposition of Laurie Goldman) | Privilege | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1026. | June 8, 2017 Verified Petition for Writ of Mandate filed in Los Angeles Superior Court in Lauren "Elle" Farmer, et al. v. City of Los Angeles, et al., Case No. BS169855 | Relevance; FRE 403 | Offered to dispute contention of "sham" litigation. | | |
| 1027. | June 9, 2017 Verified Petition for Writ of Mandamus, filed in The Sunset Landmark Investment, LLC v. City of Los Angeles, et al., Case No. BS169881 (Exhibit 7 to the April 20, 2022 deposition of Robert Silverstein) | | | | |
| 1028. | June 9, 2017 Verified Petition for Writ of Mandate and/or Administrative Mandamus filed in Los Angeles Superior Court in Mama Wilcox Land LLC v. City of Los Angeles, et al., Case No. BS169883 | Relevance; FRE 403 | Offered to dispute contention of "sham" litigation. | | |
| 1029. | July 5, 2017 Email from Laurie Goldman to Grant King forwarding email from Alston & Bird LLP re FW: Land Use Matters: A Publication of Alston & Bird's Land Use Group (REL117749-117750)) (Exhibit 8 to the May 22, 2022 deposition of Laurie Goldman | Relevance; FRE 403; Foundation; Hearsay | Exempt from hearsay FRE 801(d)(2). | | |
| 1030. | Aug. 4, 2017 Sunset's Verified First Amended Petition for Writ of Mandamus and Declaratory Relief against the | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | City of Los Angeles filed in Los Angeles Superior Court, The Sunset Landmark Investment, LLC v. City of Los Angeles, et al., Case No. BS169821 | | | | |
| 1031. | Aug. 14, 2017 Emails between Leo Yu, Vincent Chen, Grant King and Quincy Zhao RE: Tommie project update (REL002362-2363) (Exhibit 3 to the May 17, 2022 deposition of Vincent Chen) | | | | |
| 1032. | Aug. 22, 2017 Email chain between Guy Maisnik and Jay Patel from August 17 to August 22 (Exhibit 5 to Guy Maisnik's March 18, 2022 deposition) | | | | |
| 1033. | Aug. 22, 2017 Email chain between Guy Maisnik and Jay Patel from August 17, 2017, to August 22, 2017 RE: Checking In (Exhibit 3 to the March 5, 2022 deposition of Guy Maisnik) | | | | |
| 1034. | Aug. 24, 2017 Tentative Ruling in Sunset Landmark Investment, LLC v. City of Los Angeles and CRA/LA (Real Party in Interest 1541 Wilcox Hotel, LLC) Case No. BS160807 | Authenticity (the purported transmission cover page has not been authenticated); | No witness has disputed the authenticity of this document, which was | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | Foundation; FRE 403 | provided by the Superior Court of California. | | |
| 1035. | Aug. 25, 2017 Email from Guy M. Maisnik to Jayesh Patel RE: Accepted: Meeting w/ Jayesh Patel/Andrew Shayne/Richard Heyman/Saeed ( REL001474-1478) (Exhibit 14 to the May 2, 2022 deposition of Jayesh Patel) | | | | |
| 1036. | Aug. 25, 2017 Email from Guy M. Maisnik to Jayesh Patel RE: Accepted: Meeting w/ Jayesh Patel/Andrew Shayne/Richard Heyman/Saeed (Exhibit 6 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1037. | Aug. 25, 2017 Reporter's Transcript of Proceedings in Sunset Landmark Investment, Inc. v. City of Los Angeles, Case No. BS160807 | | | | |
| 1038. | Sept. 13, 2017 Email chain between Guy Maisnik and Jay Patel from August 23, 2017, to Sept. 17, 2017 RE: Accepted: Meeting w/Jayesh Patel/Andrew Shayne/Richard Heyman/Saeed (Exhibit 6 to | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | the March 5, 2022 deposition of Guy Maisnik) | | | | |
| 1039. | Sept. 25, 2017 Email from Guy Maisnik to Jayesh Patel re Thompson/Tommie Settlement Agreements – Revised, with attachment (Exhibit 8 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1040. | Oct. 4, 2017 Email chain between Guy Maisnik and Jay Patel from September 25, 2017 to October 14, 2017 (Exhibit 9 to Guy Maisnik's March 18, 2022 deposition) | | | | |
| 1041. | Oct. 4, 2017 Email chain between Guy Maisnik and Jayesh Patel RE: Relevant – Tie-back agreement (Exhibit 9 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1042. | Dec. 5, 2017 Email chain between Guy Maisnik and Jayesh Patel RE: Wilcox/Tommie (Exhibit 10 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1043. | Dec. 14, 2017 Email chain between Guy Maisnik and Jayesh Patel Re: Tommie/Thompson (Exhibit 11 to the March 18, 2022 deposition of Guy Maisnik) | Relevance; FRE 403 | This document is relevant because it is direct evidence of | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | | the negotiations of the settlement agreements. | | |
| 1044. | Jan. 4, 2018 Email chain between Guy Maisnik and Jayesh Patel RE: Checking in (Exhibit 12 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1045. | Jan. 8, 2018 Settlement Agreement and Release (1523-1541 Wilcox) by and among (1) the Sunset Landmark Investment, LLC, and (2) 1541 Wilcox Hotel LLC (Exhibit 17 to the March 8, 2022 deposition of Grant King) | | | | |
| 1046. | Jan. 8, 2018 Settlement Agreement and Release (6516-6526 West Selma) by and among (1) the Sunset Landmark Investment, LLC, and (2) 6516 Tommie Hotel LLC (Exhibit 18 to the March 8, 2022 deposition of Grant King) | | | | |
| 1047. | Jan. 11, 2018 Email chain between Guy Maisnik, Richard Heyman, Andrew Shayne and others re Fwd: Tommie/Thompson Litigation | Privilege | Untimely clawback. This exhibit was produced | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | – Settlement Agreements and Documents (Exhibit 9 to the March 29, 2022 deposition of Andrew Shayne) | | and then introduced in deposition without objection. | | |
| 1048. | Jan. 15, 2018 Relevant Group LLC Project Entity Structure; Relevant Group, LLC – Organizational Structure; and Five Chairs Project and Entity Structure;  (excerpt of the binder of documents Mr. Richard Heyman brought to the April 19, 2022 deposition) | | | | |
| 1049. | Jan. 18, 2018 Temporary Tieback Easement Agreement between The Sunset Landmark Investment, LLC and 6516 Tommie Hotel, LLC (REL082063–82085) | | | | |
| 1050. | Feb. 10, 2018 Email chain between Andrew Shayne, Elena Pikor and others Re: Sunset Landmark Docs. (Exhibit 11 to the March 29, 2022 deposition of Andrew Shayne) | FRE 403 | Plaintiffs have offered other portions of this email chain in Exhibits No. 121-123. | | |
| 1051. | Feb. 12, 2018 Email between Mohamad Iravani, Andrew Shayne and others RE: | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Monthly Note Payment (Exhibit 10 to the March 29, 2022 deposition of Andrew Shayne) | | | | |
| 1052. | Feb. 22, 2018 Email chain between Jay Yang, Andrew Shayne and others RE: Monthly Note Payment (Exhibit 12 to the March 29, 2022 deposition of Andrew Shayne) | | | | |
| 1053. | Mar. 1, 2018 Text messages between Stephan "Saeed" Nourmand and Richard Heyman | Authenticity (Plaintiffs cannot determine authenticity because document was not produced or otherwise provided) | These documents were produced by both Plaintiffs and Defendants and can be authenticated by the parties. . | | |
| 1054. | Mar. 15, 2018 Email chain between Andrew Shayne, Grant King and others RE: Selma/Wilcox (Exhibit 13 to the March 29, 2022 deposition of Andrew Shayne) | Privilege; Relevance; FRE 403 | Untimely clawback. This document was produced and introduced during deposition without objection. | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1055. | Apr. 5, 2018 Email chain between Grant King, Andrew Shayne and others re FW: RE: (Exhibit 14 to the March 29, 2022 deposition of Andrew Shayne) | Hearsay; FRE 403 | Exempt from hearsay FRE 801(d)(2); | | |
| 1056. | June 28, 2018 Email chain between Guy Maisnik and Jayesh Patel RE: Also…(Exhibit 15 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1057. | June 29, 2018 Email from Guy Maisnik to Jayesh Patel re Selma Wilcox Hotel Plans, with attachment (Exhibit 16 to the March 18, 2022 deposition of Guy Maisnik) | | | | |
| 1058. | Aug. 6, 2018 6516 Tommie LP Project and Entity Structure chart (Exhibit 3 to the March 8, 2022 deposition of Grant King) | | | | |
| 1059. | Nov. 29, 2018 Email from Grant King to Laurie Goldman RE: Hyatt Hotel on Cahuenga (Exhibit 5 to the March 8, 2022 deposition of Grant King) | | | | |
| 1060. | Dec. 19, 2018 Notice of Ruling at 12/19/18 Trial in Lauren "Elle" Farmer, et al. v. City of Los Angeles, et al., Case No. BS169855 | Relevance; FRE 403 | This document goes to rebut the "sham" | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|-----|-------------|----------------------------|----------------------|-----------|-----------|
|  |  |  | litigation assertion by Plaintiffs. |  |  |
| 1061. | Jan. 4, 2019 Declaration of Joshua Frantz in Support of Ex Parte Application to Further Modify Injunction Regarding Project Construction Pending Interlocutory Remand, filed in Lauren "Elle" Farmer, et al. v. City of Los Angeles, Case No. BS169855 | Relevance; FRE 403 | This document goes to rebut the assertion that Plaintiffs could not construct their hotels while litigation is pending. |  |  |
| 1062. | Mar. 5, 2019 Transcript of the hearing from the Los Angeles City Council Meeting (Exhibit 18 to the April 9, 2022 deposition of May Sirinopwongsagon) |  |  |  |  |
| 1063. | Apr. 2, 2019 Verified Petition for Writ of Mandamus, filed in The Sunset Landmark Investment, LLC v. City of Los Angeles, et al., Case No. 19STCP01027 (REL000025-33) |  |  |  |  |
| 1064. | Apr. 4, 2019 Email chain from Grant King, Andrew Shayne, Richard Heyman and others Re: New Lawsuit Could Halt |  |  |  |  |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Frivolous CEQA / GlobeSt (REL000034-35) (Exhibit 1 to the March 30, 2022 deposition of Demien Farrell) | | | | |
| 1065. | Nov. 1, 2019 Sunset's Verified First Amended Petition for Writ of Mandamus filed in Los Angeles Superior Court, The Sunset Landmark Investment, LLC v. City of Los Angeles, et al., Case No. 19STCP01027 (Exhibit 19 to the April 9, 2022 deposition of May Sirinopwongsagon) | | | | |
| 1066. | May 3, 2020 Email chain between Robert Silverstein and Stephan Saeed Nourmand (Exhibit 20 to the April 21, 2022 deposition of Robert Silverstein) | | | | |
| 1067. | June 12, 2020 Google calendar invitation from Alex Wieck to Andrew Shayne re Invitation: T/c re: Nourmand Litigation @ Fri Jun 12, 2020 2pm – 2:30 pm *EDT) (Exhibit 1 to the March 29, 2022 deposition of Andrew Shayne) | Relevance; FRE 403; Foundation | This document is relevant because it goes to Plaintiffs' motivation in bringing this lawsuit. | | |
| 1068. | July 7, 2020 Email chain between Laurie Goldman and Richard Heyman Re: saeed nourmand relevant – Google | Relevance; FRE 403 | This document is clearly relevant as | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Search (REL077005-77006) (Exhibit 3 to the May 22, 2022 deposition of Laurie Goldman) | | it involves Plaintiffs' impressions and communicas ns regarding Saeed Nourmand. | | |
| 1069. | July 10, 2020 Email chain Richard Heyman and Laurie Goldman Re: Relevant Group vs Saeed Nourmand Court Filed Documents (REL076795-76797) (Exhibit 2 to the May 22, 2022 deposition of Laurie Goldman) | Relevance; FRE 403 | This document is relevant because it goes to Plaintiffs impressions of the underlying litigations. | | |
| 1070. | Sept. 16, 2020 Petitioner The Sunset Landmark Investment, LLC's Opening Memorandum of Points and Authorities in Support of Petition for Writ of Mandamus,  filed in Los Angeles Superior Court in The Sunset Landmark Investment, LLC v. City of Los Angeles, et al., Case No. 19STCP01027 | | | | |
| 1071. | Oct. 16, 2020 Real Party in Interest's Opposition Brief in The Sunset Landmark Investment, LLC v. City of Los Angeles and 6421 Selma | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Wilcox Hotel LLC, Case No.: 19STCP01027 | | | | |
| 1072. | Jan. 6, 2021 Petitioner The Sunset Landmark Investment's Reply Trial Brief in Support of Petition for Writ of Mandamus in The Sunset Landmark Investment, LLC v. City of Los Angeles and 6421 Selma Wilcox Hotel LLC, Case No.: 19STCP01027 | | | | |
| 1073. | Jan. 7, 2021 Email from Laurie Goldman to Grant King re Selma Wilcox site (REL081824-81826) (Exhibit 9 to the May 22, 2022 deposition of Laurie Goldman) | Hearsay; Foundation; Relevance; FRE 403 | Exempt from hearsay FRE 801(d)(2). | | |
| 1074. | Jan. 11, 2021 Order Re: Petitions for Writ of Mandate in the Selma Litigation, The Sunset Landmark Investment, LLC v. City of Los Angeles, Case Nos.: 19STCP01027 (Sunset Case) and 19STCP00988 (Maddren Case) (Exhibit 8 to the March 21, 2022 deposition of Arthur Friedman) | | | | |
| 1075. | Feb. 8, 2021 Notice of Entry of Interlocutory Writ and Order of Remand in the Selma Litigation, The Sunset Landmark Investment, LLC v. | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
|  | City of Los Angeles, Case No.: 19STCP01027 |  |  |  |  |
| 1076. | June 14, 2021 Redacted email from Grant King to Vincent Chen, Andrew Shayne, Dan Daley and Demien Farrell forwarding email from Arthur Friedman re FW: Silverstein Appeal dismissed – Selma Wilcox (REL118464) (Exhibit 5 to the May 17, 2022 deposition of Vincent Chen) |  |  |  |  |
| 1077. | Aug. 6, 2021 Plaintiff Relevant Group, LLC's Responses to Defendants' First Set of Requests for Production |  |  |  |  |
| 1078. | Aug. 16, 2021 Plaintiff 1541 Wilcox Hotel LLC's Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories |  |  |  |  |
| 1079. | Aug. 16, 2021 Plaintiff 6421 Selma Wilcox Hotel LLC's Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories |  |  |  |  |
| 1080. | Aug. 16, 2021 Plaintiff 6516 Tommie Hotel LLC's Responses to Defendant Sunset Landmark Investment, |  |  |  |  |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
|  | LLC's First Set of Interrogatories |  |  |  |  |
| 1081. | Aug. 16, 2021 Plaintiff Relevant Group, LLC's Responses to Defendants' First Set of Interrogatories |  |  |  |  |
| 1082. | Sept. 14, 2021 Third Amended Complaint, Relevant Group, LLC, et al v. Stephan "Saeed" Nourmand (Exhibit 17 to the March 18, 2022 deposition of Guy Maisnik) |  |  |  |  |
| 1083. | Dec. 13, 2021 6516 Tommie Hotel, LLC Balance Sheet as of December 31, 2018 (Exhibit 7 to the March 29, 2022 deposition of Andrew Shayne) |  |  |  |  |
| 1084. | Dec. 14, 2021 6421 Selma Wilcox Hotel LLC Balance Sheet as of June 10, 2019 (Exhibit 8 to the March 29, 2022 deposition of Andrew Shayne) |  |  |  |  |
| 1085. | Dec. 14, 2021 6516 Tommie Hotel, LLC Balance Sheet as of December 31, 2016 (Exhibit 6 to the March 29, 2022 deposition of Andrew Shayne) |  |  |  |  |
| 1086. | Dec. 17, 2021 Excerpts of the 6516 Tommie Hotel, LLC's Supplemental Responses To |  |  |  |  |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
|  | Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories. |  |  |  |  |
| 1087. | Dec. 17, 2021 Plaintiff 1541 Wilcox Hotel LLC's Supplemental Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories |  |  |  |  |
| 1088. | Dec. 17, 2021 Plaintiff 6421 Selma Wilcox Hotel LLC's Supplemental Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories |  |  |  |  |
| 1089. | Dec. 17, 2021 Plaintiff 6516 Tommie Hotel LLC's Supplemental Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories |  |  |  |  |
| 1090. | Dec. 17, 2021 Plaintiff Relevant Group, LLC's Objections and Responses to Defendant Sunset Landmark Investment LLC's Second Set of Requests for Production |  |  |  |  |
| 1091. | Dec. 17, 2021 Plaintiff Relevant Group, LLC's Responses to Defendant Nourmand & Associates' Interrogatories (Set One) |  |  |  |  |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|-----|-------------|------------------------------|------------------------|-----------|-----------|
| 1092. | Dec. 17, 2021 Plaintiff Relevant Group, LLC's Supplemental Responses to Defendant Sunset Landmark Investment LLC's First Set of Interrogatories | | | | |
| 1093. | Dec. 31, 2021 1541 Wilcox Hotel Balance Sheet as of Dec. 31, 2015 (Exhibit 2 to the March 29, 2022 deposition of Andrew Shayne) | | | | |
| 1094. | Dec. 31, 2021 1541 Wilcox Hotel Balance Sheet as of Dec. 31, 2016 (Exhibit 3 to the March 29, 2022 deposition of Andrew Shayne) | | | | |
| 1095. | Dec. 31, 2021 1541 Wilcox Hotel Balance Sheet as of Dec. 31, 2017 (Exhibit 4 to the March 29, 2022 deposition of Andrew Shayne) | | | | |
| 1096. | Dec. 31, 2021 1541 Wilcox Hotel Balance Sheet as of Dec. 31, 2018 (Exhibit 5 to the March 29, 2022 deposition of Andrew Shayne) | | | | |
| 1097. | Mar. 7, 2022 Printout from hollywoodirc,com website: About – Hollywood International Regional Center (Exhibit 1 to the March 8, 2022 deposition of Grant King) | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1098. | Mar. 15, 2022 Email from Karen Kwok to Neil Thakor and others re attached Privilege log produced in this action by Plaintiffs | Relevance; FRE 403 | Plaintiffs privilege positions are relevant to determine (1) the universe of existing communications; and (2) what evidence is available to each party. | | |
| 1099. | Mar. 30, 2022 Plaintiff 1541 Selma Wilcox Hotel LLC's Responses to Defendant Sunset Landmark Investment, LLC's Second Set of Interrogatories | | | | |
| 1100. | Mar. 30, 2022 Plaintiff 1541 Wilcox Hotel LLC's Responses to Defendant Sunset Landmark Investment, LLC's First Set of Requests for Admission | | | | |
| 1101. | Mar. 30, 2022 Plaintiff 1541 Wilcox Hotel LLC's Responses to Defendant Sunset Landmark Investment, LLC's Second Set of Interrogatories | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1102. | Mar. 30, 2022 Plaintiff 6516 Tommie Hotel LLC's Responses to Defendant Sunset Landmark Investment, LLC's First Set of Requests for Admission | | | | |
| 1103. | Mar. 30, 2022 Plaintiff 6516 Tommie Hotel LLC's Responses to Defendant Sunset Landmark Investment, LLC's Second Set of Interrogatories | | | | |
| 1104. | Mar. 30, 2022 Plaintiff Relevant Group, LLC's Responses to Defendant Sunset Landmark Investment LLC's Second Set of Interrogatories | | | | |
| 1105. | Apr. 15, 2022 Notice of Rule 30(b)(6) Deposition of Plaintiff 6421 Selma Wilcox Hotel LLC (Exhibit 3 to the April 19, 2022 deposition of Richard Heyman) | | | | |
| 1106. | Apr. 15, 2022 Notice of Rule 30(b)(6) Deposition of Plaintiff 6516 Tommie Hotel LLC (Exhibit 2 to the April 19, 2022 deposition of Richard Heyman) | | | | |
| 1107. | Apr. 15, 2022 Notice of Rule 30(b)(6) Deposition of Plaintiff Relevant Group, LLC (Exhibit 1 to the April 19, | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | 2022 deposition of Richard Heyman) | | | | |
| 1108. | Apr. 18, 2022 Plaintiff 1541 Wilcox Hotel LLC's Supplemental Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories | | | | |
| 1109. | Apr. 18, 2022 Plaintiff 1541 Wilcox Hotel LLC's Responses and Objections to Defendants' Notice of 30(b)(6) Deposition (Exhibit 4 to the April 19, 2022 deposition of Richard Heyman) | | | | |
| 1110. | Apr. 18, 2022 Plaintiff 6421 Selma Wilcox Hotel LLC's Supplemental Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories | | | | |
| 1111. | Apr. 18, 2022 Plaintiff 6516 Tommie Hotel LLC's Supplemental Responses to Defendant Sunset Landmark Investment, LLC's First Set of Interrogatories | | | | |
| 1112. | Apr. 18, 2022 Plaintiff Relevant Group, LLC's Supplemental Responses to Defendant Sunset Landmark Investment LLC's First Set of Interrogatories | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1113. | Apr. 22, 2022 Superior Court of California, County of Sacramento, Judgment in Aids Healthcare Foundation v. City of Los Angeles, Case No.: 34-Z0ZG-80003462 | Relevance; FRE 403 | This document goes to rebut the notion that Defendant' zoning arguments were not a "sham". | | |
| 1114. | Apr. 26, 2022 Letter from the Los Angeles City Ethics Commission to Neil Thakor Re: California Public Records Act Request | Authenticity (Plaintiffs cannot determine authenticity because document was not produced or otherwise provided) | This is a public record that is self-authenticating. FRE 902. | | |
| 1115. | Apr. 28, 2022 Plaintiff Relevant Group, LLC's Responses to Defendant Nourmand & Associates' Interrogatories (Set One) | | | | |
| 1116. | Apr. 28, 2022 Plaintiff Relevant Group, LLC's Responses to Defendant Nourmand & Associates' Request for Production (Set One) | | | | |
| 1117. | Apr. 28, 2022 Plaintiff Relevant Group, LLC's | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | Responses to Defendant Nourmand & Associates' Requests for Admission (Set One) | | | | |
| 1118. | May 2, 2022 Plaintiffs' Amended Initial Disclosures | | | | |
| 1119. | May 9, 2022 Docket, Lauren "Elle" Farmer, et al. v. City of Los Angeles, Case No. BS169855 in Los Angeles Superior Court | Relevance; FRE 403; Foundation | This document goes to rebut the "sham" litigation assertion by Plaintiffs. | | |
| 1120. | May 9, 2022 Docket, Mama Wilcox, LLC v. City of Los Angeles, Case No. BS 169883 in Los Angeles Superior Court | Relevance; FRE 403; Foundation | This document goes to rebut the "sham" litigation assertion by Plaintiffs. | | |
| 1121. | May 9, 2022 Docket, Sunset Landmark Investment, Inc. v. City of Los Angeles, Case No. 19STCP0 1027 in the Los Angeles Superior Court | | | | |
| 1122. | May 9, 2022 Docket, Sunset Landmark Investment, Inc. v. City of Los Angeles, Case No. BS160807 in Los Angeles Superior Court | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1123. | May 9, 2022 Docket, The Sunset Landmark Investment LLC vs. City of Los Angeles, Case No. BS169821 in Los Angeles Superior Court | | | | |
| 1124. | May 9, 2022 Homepage of Plaintiff Relevant Group, LLC's website, at https://www.relevantgroup.com | Relevance | This document contains admissions from Plaintiffs about the funding, number of projects, and the amount of assets it has under management. | | |
| 1125. | May 16, 2022 Website printout – Track Records_Visas Consulting Group https://www.visas.to/en/?cat=92 (Exhibit 1 to the May 17, 2022 deposition of Vincent Chen) | Relevance; FRE 403 | Offered as background on Plaintiffs' EB-5 funding. | | |
| 1126. | May 16, 2022 Website printout:  EB-5 Projects_Visas Consulting Group https://www.visas.to/en/?cat=91 (Exhibit 2 to the May 17, | Relevance; FRE 403 | Offered as background on Plaintiffs' EB-5 funding. | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | 2022 deposition of Vincent Chen) | | | | |
| 1127. | Annotated map of hotels built around the Sunset property in the past ten years (Exhibit 14 to the March 18, 2022 deposition of Guy Maisnik) | Foundation; FRE 403; Authenticity (no basis to determine how the document was created and whether it is accurate; the locations on the map include pre-existing structures, restaurants or other non-hotel properties, and projects that have not been built) | This document was authenticated and verified by Plaintiffs' lawyer Guy Maisnik as well as other agents of Plaintiffs. | | |
| 1128. | Witness's binder – Retained by counsel (Exhibit 5 to the April 19, 2022 deposition of Richard Heyman) | | | | |
| 1129. | June 28, 2018 email from Guy Maisnik to Jay Patel re: Also… | | | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1130. | 2016.11.12 email from Richard Heyman to Richard Heyman re: To do list | | | | |
| 1131. | Settlement Agreement and Release between Mama Wilcox Land LLC and 6516 Tommie LLC. | Relevance; FRE 403 | This document is offered to show that Defendants' litigation was not a sham and that settling CEQA lawsuits for monetary component or design changes is lawful. | | |
| 1132. | Settlement Agreement and Release between Lauren "Elle" Farmer and 6516 Tommie LLC. | Relevance; FRE 403 | This document is offered to show that Defendants' litigation was not a sham and that settling CEQA lawsuits for | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | | monetary component or design changes is lawful. | | |
| 1133. | 2016.02.17 email from Grant King to Richard Heyman and Andrew Shayne Re: Fwd: Saeed Nourmand. [REL001115-16] | | | | |
| 1134. | 2016.09.28 email from Richard Heyman to Richard Heyman re: <no subject> | | | | |
| 1135. | 2016.01.21 email from Grant King to Richard Heyman re Hollywood Chamber testified REL080915 - REL080917 | | | | |
| 1136. | 2016.12.12 email from Richard Heyman to Richard Heyman re: FW Saeed – Richard's email | Privilege | Untimely clawback. Plaintiffs have never notified Defendants that this document was privileged and never attempted to claw it back. | | |

| No. | Description | If objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 1137. | 18.09.06 – Letter from Mitchell Tsai to Los Angeles City Planning Commission. | | | | |
| 1138. | Expert report of Douglas Carstens | Hearsay. | Plaintiffs opened the door by offering their expert reports into evidence. | | |
| 1139. | Rebuttal expert report of Andrew Minstein | Hearsay. | Plaintiffs opened the door by offering their expert reports into evidence. | | |
| 1140. | Rebuttal expert report of Maryellen Sebold | Hearsay. | Plaintiffs opened the door by offering their expert reports into evidence. | | |
| 1141. | Rebuttal expert report of Douglas Carstens | Hearsay. | Plaintiffs opened the door by offering their expert reports into evidence. | | |
| 1142-1999 | **[RESERVED]** | | | | |

**NOURMAND & ASSOCIATES EXHIBITS**

| No. | Description | If Objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| 2000. | N&A Website: About Us— About Nourmand | | | | |
| 2001. | N&A Website: About Us— Management & Staff (Exhibit 1 to N&A 30(b)(6) deposition) | | | | |
| 2002. | N&A Website: About Us— Mortgage & Escrow Services | | | | |
| 2003. | N&A Website: About Us— Relocation Services | | | | |
| 2004. | N&A Website: Press | | | | |
| 2005. | N&A Articles of Incorporation 1978 | Authenticity (Plaintiffs cannot determine authenticity because document was not produced or otherwise provided) | These documents are publicly available and self-authenticating.  FRE 902. | | |
| 2006. | Jan. 24, 2022 N&A Statement of Information | Authenticity (Plaintiffs cannot determine authenticity because document | These documents are publicly available and self-authenticati | | |

| No. | Description | If Objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | was not produced or otherwise provided) | ng. FRE 902. This document was also introduced by Plaintiffs as Exhibit 2 in the deposition of Michael Nourmand as N&A's FRCP 30(B)(6) witness. | | |
| 2007. | Mar. 9, 2022 N&A Restated Articles of Incorporation | Authenticity (Plaintiffs cannot determine authenticity because document was not produced or otherwise provided) | These documents are publicly available and self-authenticating. FRE 902. | | |
| 2008. | Sept. 4, 2020 N&A Statement of Information | Authenticity (Plaintiffs cannot determine authenticity because document was not | These documents are publicly available and self-authenticati | | |

| No. | Description | If Objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | produced or otherwise provided) | ng.  FRE 902. | | |
| 2009. | June 14, 2010 N&A Form 2533 Election by a Small Business Corporation | Authenticity (Plaintiffs cannot determine authenticity because document was not produced or otherwise provided) | These documents are publicly available and self-authenticating.  FRE 902. | | |
| 2010. | Dec. 1, 2010 N&A Statement of Information filed | Authenticity (Plaintiffs cannot determine authenticity because document was not produced or otherwise provided) | These documents are publicly available and self-authenticating.  FRE 902. | | |
| 2011. | June 14, 2010 N&A Form 2533 Election by a Small Business Corporation | Authenticity (Plaintiffs cannot determine authenticity because document was not produced or | These documents are publicly available and self-authenticating.  FRE 902. | | |

| No. | Description | If Objection, State Grounds | Response to Objection | Date I.D. | Date Adm. |
|---|---|---|---|---|---|
| | | otherwise provided) | | | |
| 2012 - 2999 | **[RESERVED]** | | | | |

1    Respectfully Submitted,

2
Dated: August 1, 2022          WILSON SONSINI GOODRICH & ROSATI
3                              Professional Corporation

4
By:   /s/ Susan K. Leader
5          Susan K. Leader

6
Attorneys for Plaintiffs
7
8    Dated: August 1, 2022          NORTON ROSE FULBRIGHT US LLP

9
By:   /s/ Christopher Pelham
10         Christopher Pelham

11
Attorneys for Defendants
12   THE SUNSET LANDMARK INVESTMENT,
LLC. And STEPHAN "SAEED"
13   NOURMAND

14

15   Dated: August 1, 2022          THE MALONEY FIRM, APC

16
By:   /s/ Patrick M. Maloney
17         Patrick M. Maloney, Esq.
Gregory M. Smith, Esq.
18         Elizabeth T. Schaus, Esq.

19
20   Attorneys for Defendant,
NOURMAND & ASSOCIATES
21

22

23

24

25

26

27

28