Patrick M. Maloney – CSBN 197844
Elizabeth T. Schaus – CSBN 272258
THE MALONEY FIRM, APC
2381 Rosecrans Avenue, Suite 405
El Segundo, California 90245
T: 310-540-1505 | F: 310-540-1507
E: pmaloney@maloneyfirm.com
E: eschaus@maloneyfirm.com

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| RELEVANT GROUP, LLC, a Delaware limited liability company | CASE NUMBER<br>2:19-cv-05019 PSG(KSx) |
| v.  PLAINTIFF(S), | |
| STEPHAN "SAEED" NOURMAND, an individual, et al.  DEFENDANT(S) | **APPLICATION TO THE CLERK TO TAX COSTS** |

*Complete this form, including the Bill of Costs chart in section 2 and, if claiming witness fees, the Witness Fees chart in section 3. The completed form must then be submitted to the Court in two ways: (1) saved as a PDF document and e-filed (with all necessary attachments) in the case docket using the "Clerk to Tax Costs (CV-59)" event in the Court's CM/ECF System; and (2) saved as a Word document (.doc or .docx) and submitted by email (without attachments) to Cost_BillsLA@cacd.uscourts.gov. See L.R. 54-3 et seq. and the Bill of Costs Handbook (www.cacd.uscourts.gov/court-procedures/filing-procedures/bill-costs) for more information.*

| | |
|---|---|
| Name(s) of party or parties claiming costs: | Nourmand & Associates |
| Judgment entered on: | May 24, 2023 |
| Names of party(ies) against whom judgment was entered: | Relevant Group, LLC |

Docket #: 289

## DECLARATION UNDER 28 U.S.C. § 1924

I declare under penalty of perjury that the costs itemized in this CV-59 Form are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.

Date: June 7, 2023

Signature: /s/ Elizabeth T. Schaus

Name: Elizabeth T. Schaus

☒ Attorney of

Record for: Defendant Nourmand & Associates

| **COURT USE ONLY** |
|---|
| ☐ Application GRANTED in whole/part; costs are taxed in the amount of $ |
| ☐ Application DENIED because: ☐ Not timely filed (L.R. 54-2.1). |
| ☐ Insufficient supporting documentation provided (L.R. 54-2.1). |
| ☐ Filer is not prevailing party (L.R. 54-1). |
| Date: |
| **Kiry K. Gray, District Court Executive/Clerk of Court** |
| By: _____ |
| Deputy Clerk |

**Case Title:** Relevant Group, LLC vs. Stephan "Saeed" Nourmand, et al.; **Case No:** 2:19-cv-05019 PSG(KSx)

# BILL OF COSTS

### *The Clerk does not have discretion to tax any item*
### *not identified as taxable in the Local Rules.*

Click in one of the grey boxes in the "Amount Claimed" column, enter the relevant amount, and then use the "tab" key to move to the next field; this will cause the form to adjust the column total at the bottom of the chart.

A list of disallowance codes is provided below the chart.

| TAB | AMOUNT CLAIMED | SUPPORTING DOCUMENTS *(Must be itemized below and cross-referenced to attachments.)* | AMOUNT ALLOWED | ~ IF ANY AMOUNT DISALLOWED ~ | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT | CODE* | ADDITIONAL REASONS |
| | | | | *(Shaded columns for Court use only.)* | | |
| 1 | | ***L.R. 54-3.1** Clerk's Fees (only if in 28 USC § 1914 or www.uscourts.gov/services-forms/fees/district-court-miscellaneous-fee-schedule)* | | | | |
| | | | | | | |
| 2 | | ***L.R. 54-3.2** Fees for Service of Process* | | | | |
| | | | | | | |
| 3 | | ***L.R. 54-3.3** United States Marshal's Fees* | | | | |
| | | | | | | |
| 4 | | ***L.R. 54-3.4** Transcripts of Court Proceedings (order or stipulation required and must be attached)* | | | | |
| | | | | | | |
| 5 | $29,515.95 | ***L.R. 54-3.5** Depositions (if order or stipulation required by rule, it must be attached)* Tab 5A – invoice for 1 non-expedited copy of deposition transcript of Grant King (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). Tab 5B – invoice for 1 non-expedited copy of deposition transcript of Guy Maisnik (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). Tab 5C – invoice for 1 non-expedited copy of deposition transcript of Arthur Friedman (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |

| TAB | AMOUNT CLAIMED | SUPPORTING DOCUMENTS *(Must be itemized below and cross-referenced to attachments.)* | AMOUNT ALLOWED | ~ *IF ANY AMOUNT DISALLOWED* ~ | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT | CODE* | ADDITIONAL REASONS |
| | | | | *(Shaded columns for Court use only.)* | | |
| | | Tab 5D – invoice for 1 non-expedited copy of deposition transcript of Andrew Shayne (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5E – invoice for 1 non-expedited copy of deposition transcript of Demien Farrell (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5F – invoice for 1 non-expedited copy of deposition transcript of Matthew Hinks (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5G – invoice for 1 non-expedited copy of deposition transcript of David Carrera (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5H – invoice for 1 non-expedited copy of deposition transcript of Casey Maddren (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5I – invoice for 1 non-expedited copy of deposition transcript of 30(b)(6) Relevant Group (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |

APPLICATION TO TAX COSTS – BILL OF COSTS

| TAB | AMOUNT CLAIMED | SUPPORTING DOCUMENTS (*Must be itemized below and cross-referenced to attachments.*) | AMOUNT ALLOWED | ~ IF ANY AMOUNT DISALLOWED ~ | | |
| | | | | AMOUNT | CODE* | ADDITIONAL REASONS |
| | | | *(Shaded columns for Court use only.)* | | | |
| | | Tab 5J – invoice for 1 non-expedited copy of deposition transcript of Stephan Saeed Nourmand Vol. 1 (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5K – invoice for 1 non-expedited copy of deposition transcript of Allen Shamoolian (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5L – invoice for 1 non-expedited copy of deposition transcript of Mohamad Mohajer Iravani, Vol. 1 (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5M – invoice for 1 non-expedited copy of deposition transcript of Daniel Wright (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5N – invoice for 1 non-expedited copy of deposition transcript of Michael Nourmand, Vol. 1 (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |

| TAB | AMOUNT CLAIMED | SUPPORTING DOCUMENTS (*Must be itemized below and cross-referenced to attachments.*) | AMOUNT ALLOWED | ~ *IF ANY AMOUNT DISALLOWED* ~ | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT | CODE* | ADDITIONAL REASONS |
| | | | *(Shaded columns for Court use only.)* | | | |
| | | Tab 5O – invoice for 1 non-expedited copy of deposition transcript of Richard Heyman, Vol. 2 (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). | | | | |
| | | Tab 5P – invoice for 1 non-expedited copy of deposition transcript of 30(b)(6) Michael Nourmand (original not purchased), exhibits, production/processing, electronic delivery and handling, and litigation package (charged where only electronic copy and not hardcopy ordered). Cost for rough transcript excluded. | | | | |
| | | Tab 5Q – invoice for 1 non-expedited copy of deposition transcript of Jayesh Patel (original not purchased), exhibits, production/processing, and electronic delivery and handling. | | | | |
| | | Tab 5R – invoice for 1 non-expedited copy of deposition transcript of Stephan Saeed Nourmand, Vol. 2 (original not purchased), exhibits, production/processing, and electronic delivery and handling. Cost for rough transcript excluded. | | | | |
| | | Tab 5S – invoice for 1 non-expedited copy of deposition transcript of Vincent Chen (original not purchased), exhibits, production/processing, and electronic delivery and handling. | | | | |
| | | Tab 5T – invoice for 1 non-expedited copy of deposition transcript of Laurie Goldman, Vol. 1 (original not purchased), exhibits, production/processing, and electronic delivery and handling. | | | | |

| TAB | | AMOUNT CLAIMED | SUPPORTING DOCUMENTS (*Must be itemized below and cross-referenced to attachments.*) | AMOUNT ALLOWED | ~ IF ANY AMOUNT DISALLOWED ~ | | |
|---|---|---|---|---|---|---|---|
| | | | | | AMOUNT | CODE* | ADDITIONAL REASONS |
| | | | | | *(Shaded columns for Court use only.)* | | |
| | | | Tab 5U – invoice for 1 non-expedited copy of deposition transcript of Jeffrey Reinstein (original not purchased), exhibits, production/processing, and electronic delivery and handling. Cost for Veritext Exhibit Package (ACE) excluded. Tab 5V – invoice for 1 non-expedited copy of deposition transcript of John Hekman (original not purchased), exhibits, production/processing, and electronic delivery and handling. Tab 5W – invoice for 1 non-expedited copy of deposition transcript of Richard Grassetti (original not purchased), exhibits, production/processing, and electronic delivery and handling. Tab 5X – invoice for 1 non-expedited copy of deposition transcript of Joseph Anastasi (original not purchased), exhibits, production/processing, and electronic delivery and handling. Tab 5Y – invoice for 1 non-expedited copy of deposition transcript of Robert Silverstein (original not purchased), exhibits, production/processing, and electronic delivery and handling. | | | | |
| 6 | | **L.R. 54-3.6 Witness Fees** *(TAXED AT STATUTORY RATE ONLY; complete Witness Fees Chart, below)* | | | | | |
| | | | | | | | |
| 7 | | **L.R. 54-3.7 Interpreter's Fees** *(document translation costs are not taxable)* | | | | | |
| | | | | | | | |
| 8 | | **L.R. 54-3.8 Docket Fees** *(only as provided by 28 U.S.C. § 1823)* | | | | | |
| | | | | | | | |
| 9 | | **L.R. 54-3.9 Court-Appointed Experts, Masters, Commissioners, and Receivers** *(attach appointment order)* | | | | | |
| | | | | | | | |
| 10 | (a) | **L.R. 54-3.10 Certification, Exemplification and Reproduction of Documents** *(if order or stip required, it must be attached)* | | | | | |
| | | *L.R. 54-3.10(a): "cost of copies of documents necessarily filed and served"* | | | | | |
| | | | | | | | |
| | (b) | *L.R. 54-3.10(b): "cost of copies of documents or other materials admitted into evidence"* | | | | | |
| | | | | | | | |
| | (c) | *L.R. 54-3.10(c): "Fees for an official certification of proof respecting the non-existence of a document or record"* | | | | | |
| | | | | | | | |
| | (d) | *L.R. 54-3.10(d): "Patent Office charges" for necessary "patent file wrappers and prior art patents"* | | | | | |

| TAB | AMOUNT CLAIMED | SUPPORTING DOCUMENTS *(Must be itemized below and cross-referenced to attachments.)* | AMOUNT ALLOWED | ~ IF ANY AMOUNT DISALLOWED ~ *(Shaded columns for Court use only.)* | | |
|---|---|---|---|---|---|---|
| | | | | AMOUNT | CODE* | ADDITIONAL REASONS |
| (e) | | *L.R. 54-3.10(e): "Notary fees" of taxable documents* | | | | |
| | | | | | | |
| (f) | | *L.R. 54-3.10(f): "Fees for certification or exemplification of any document or record necessarily obtained for use in the case"* | | | | |
| | | | | | | |
| (g) | $4,714.77 | *L.R. 54-3.10(g): "cost of physically replicating or reproducing material necessarily obtained for use in the case"* | | | | |
| | | 10(g)A: Declaration of Maria Maloney re: 1 set of in-firm photocopies prepared of Plaintiffs' initial trial exhibits (prior to trial continuance), all of which were produced electronically, and which copies were necessarily obtained at that time for use at trial.  10(g)B: invoice for 1 set of copies of Plaintiffs' amended trial exhibits, and S-Defendants' trial exhibits, all of which were produced electronically, and which copies were necessarily obtained for use at trial. | | | | |
| 11 | | *L.R. 54-3.11 Premiums on Undertakings and Bonds* | | | | |
| | | | | | | |
| 12 | | *L.R. 54-3.12 Other Costs (Court order must be attached; only visual aids, models, and photographs taxable under this rule)* | | | | |
| | | | | | | |
| 13 | | *L.R. 54-3.13 State Court Costs (taxable only if taxable in state court; include citation to applicable state statute or rule)* | | | | |
| | | | | | | |
| 14 | | *L.R. 54-4 Items Taxable as Costs on Appeal (only items taxable under Fed. R. App. P. 39(e))* | | | | |
| | | | | | | |
| 15 | | *L.R. 54-5 Items Taxable as Costs on a Bankruptcy Appeal to the District Court* | | | | |
| | | | | | | |
| TOTAL | $34,230.72 | | $0.00 | $0.00 | | |

**\*Reason Codes for Disallowance of Claimed Costs:**

"A" – No supporting documents provided.
"B" – Order/Stip required but not provided.
"C" – Documents provided do not support full amount claimed.
"D" – Item does not fall within the scope of the Local Rule.
"E" – Invoice includes both taxable and non-taxable costs, but no breakdown is provided.
"F" – Amount claimed reduced by agreement after meet and confer.
"G" – Other.

**Case Title:** Relevant Group, LLC vs. Stephan "Saeed" Nourmand, et al.; **Case No:** 2:19-cv-05019 PSG(KSx)

# WITNESS FEES

### WITNESS FEES/EXPENSES COMPUTATION WORKSHEET: INSTRUCTIONS

- Attendance fees taxable only at statutory rate.  28 U.S.C. § 1821(b).
- Travel in a privately owned vehicle ("POV") is computed at federal government rates in the year of travel. Visit gsa.gov for current POV mileage reimbursement rate.
- For mileage claims, distances should be documented (through Google maps or similar); point of trip origin should be documented if different from place of residence.
- Subsistence expenses (including lodging and meals) for overnight stay (if required due to distance) are allowed but may not exceed maximum per diem allowance for federal government employees. View gsa.gov lodging per diem rates. View gsa.gov meals and incidental expenses per diem rates.

| WITNESS FEES (computation, *see* 28 U.S.C. § 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **NAME, CITY AND STATE** | **ATTENDANCE** | | **SUBSISTENCE** | | **MILEAGE** | | **Total Cost Each Witness** |
| | **Days** | **Total Cost** | **Days** | **Total Cost** | **Miles** | **Total Cost** | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | **TOTAL** | | $0.00 |

# **Tab 5A**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Ronald Torres Esq. | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5678507** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **3/30/2022** |
| | Suite 405 | **Balance Due:** | **$1,751.80** |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19Cv05019ODWKsx) | Proceeding Type: Depositions |
|---|---|

Job #: 5109798   |   Job Date: 3/8/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Ronald Torres Esq. |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Grant  King | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 394.00 | $3.85 | $1,516.90 |
| Exhibits | 146.00 | $0.65 | $94.90 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $1,751.80 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,751.80 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5678507** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/30/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,751.80** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **Tab 5B**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth T. Schaus | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5706683** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **4/11/2022** |
| | Suite 405 | **Balance Due:** | **$1,702.90** |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al. v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSx) | Proceeding Type: Depositions |
|---|---|

Job #: 5132467   |   Job Date: 3/18/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Guy Maisnik , Esq. | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 358.00 | $3.85 | $1,378.30 |
| Exhibits | 284.00 | $0.65 | $184.60 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $1,702.90 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,702.90 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5706683** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/11/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,702.90** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

51756

# **Tab 5C**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth T. Schaus | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5696338** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **4/6/2022** |
| | Suite 405 | **Balance Due:** | **$1,229.00** |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSx) | Proceeding Type: Depositions |
|---|---|

Job #: 5142736   |   Job Date: 3/21/2022   |   Delivery: Normal

Location:        San Francisco, CA

Billing Atty:    Elizabeth T. Schaus

Scheduling Atty:   Neil Thakor | Norton Rose Fulbright US LLP

| Witness: Arthur J. Friedman | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 203.00 | $3.85 | $781.55 |
| Exhibits | 473.00 | $0.65 | $307.45 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,229.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,229.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5696338** |
| **Invoice Date:** | **4/6/2022** |
| **Balance Due:** | **$1,229.00** |

51756

# Tab 5D

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Patrick M. Maloney Esq<br>The Maloney Firm APC<br>2381 Rosecrans Avenue<br>Suite 405<br>El Segundo, CA, 90245 | **Invoice #:** **5709958**<br>**Invoice Date:** **4/12/2022**<br>**Balance Due:** **$1,391.00** |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSx) | Proceeding Type: Depositions |
|---|---|

Job #: 5157984   |   Job Date: 3/29/2022   |   Delivery: Normal

Location:          Los Angeles, CA

Billing Atty:      Patrick M. Maloney Esq

Scheduling Atty:   Neil Thakor | Norton Rose Fulbright US LLP

| Witness: Andrew Shayne | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 317.00 | $3.85 | $1,220.45 |
| Exhibits | 47.00 | $0.65 | $30.55 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | **Invoice Total:** | **$1,391.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,391.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| **Invoice #:** | **5709958** |
|---|---|
| **Invoice Date:** | **4/12/2022** |
| **Balance Due:** | **$1,391.00** |

# **<u>Tab 5E</u>**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth T. Schaus | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5724725** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **4/19/2022** |
| | Suite 405 | **Balance Due:** | **$1,125.20** |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al. v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSx) | Proceeding Type: Depositions |
|---|---|

Job #: 5157992  |  Job Date: 3/30/2022  |  Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Demien Farrell | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 251.00 | $3.85 | $966.35 |
| Exhibits | 29.00 | $0.65 | $18.85 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $1,125.20 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,125.20 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5724725** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/19/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,125.20** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **Tab 5F**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Elizabeth T. Schaus | **Invoice #:** | **5722945** |
| | The Maloney Firm APC | **Invoice Date:** | **4/18/2022** |
| | 2381 Rosecrans Avenue | **Balance Due:** | **$917.40** |
| | Suite 405 | | |
| | El Segundo, CA, 90245 | | |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |

Job #: 5157991   |   Job Date: 4/1/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Matthew Hinks , Esq. | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 195.00 | $3.85 | $750.75 |
| Exhibits | 41.00 | $0.65 | $26.65 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$917.40** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$917.40** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5722945** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/18/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$917.40** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

51756

# **<u>Tab 5G</u>**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  Elizabeth T. Schaus
The Maloney Firm APC
2381 Rosecrans Avenue
Suite 405
El Segundo, CA, 90245

| | |
|---|---|
| **Invoice #:** | **5738497** |
| **Invoice Date:** | **4/25/2022** |
| **Balance Due:** | **$827.70** |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |

Job #: 5171329   |   Job Date: 4/5/2022   |   Delivery: Normal

Location:  Los Angeles, CA

Billing Atty:  Elizabeth T. Schaus

Scheduling Atty:  Charles Talpas Esq | Wilson Sonsini Goodrich & Rosati

| Witness: David Carrera | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 169.00 | $3.85 | $650.65 |
| Exhibits | 57.00 | $0.65 | $37.05 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $827.70 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $827.70 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5738497** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/25/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$827.70** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **<u>Tab 5H</u>**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Elizabeth T. Schaus | **Invoice #:** | **5760631** |
| | The Maloney Firm APC | **Invoice Date:** | **5/5/2022** |
| | 2381 Rosecrans Avenue | **Balance Due:** | **$1,052.65** |
| | Suite 405 | | |
| | El Segundo, CA, 90245 | | |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |

Job #: 5171442   |   Job Date: 4/15/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Charles Talpas Esq | Wilson Sonsini Goodrich & Rosati |

| Witness: Casey Maddren | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 142.00 | $3.85 | $546.70 |
| Exhibits | 563.00 | $0.65 | $365.95 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,052.65** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,052.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5760631** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/5/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,052.65** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Tab 5I

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Patrick M. Maloney Esq | **Invoice #:** | **5741475** |
| | The Maloney Firm APC | **Invoice Date:** | **4/26/2022** |
| | 2381 Rosecrans Avenue | **Balance Due:** | **$1,425.70** |
| | Suite 405 | | |
| | El Segundo, CA, 90245 | | |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19CV05019ODWKsx)** | **Proceeding Type: Depositions** |

Job #: 5196954    |    Job Date: 4/19/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Patrick M. Maloney Esq |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: 30(b)(6) Relevant Group LLC | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 325.00 | $3.85 | $1,251.25 |
| Exhibits | 53.00 | $0.65 | $34.45 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | **$1,425.70** |
| | **Payment:** | | **$0.00** |
| | **Credit:** | | **$0.00** |
| | **Interest:** | | **$0.00** |
| | **Balance Due:** | | **$1,425.70** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5741475** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/26/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,425.70** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **Tab 5J**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Patrick M. Maloney Esq | |
| | The Maloney Firm APC | **Invoice #:** 5766294 |
| | 2381 Rosecrans Avenue | **Invoice Date:** 5/9/2022 |
| | Suite 405 | **Balance Due:** $1,669.85 |
| | El Segundo, CA, 90245 | |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |

Job #: 5171537   |   Job Date: 4/22/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Century City, CA |
| Billing Atty: | Patrick M. Maloney Esq |
| Scheduling Atty: | Susan Kay Leader | Wilson Sonsini Goodrich & Rosati |

| Witness: Stephan Saeed Nourmand Vol 1 | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 343.00 | $3.85 | $1,320.55 |
| Exhibits | 322.00 | $0.65 | $209.30 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,669.85 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,669.85 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** 5766294 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** 5/9/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** $1,669.85 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

51756

# **Tab 5K**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth T. Schaus | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5769319** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **5/10/2022** |
| | Suite 405 | **Balance Due:** | **$755.60** |
| | El Segundo, CA, 90245 | | |

| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5171571   |   Job Date: 4/25/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Charles Talpas Esq | Wilson Sonsini Goodrich & Rosati |

| Witness: Allen Shamooilian | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 142.00 | $3.85 | $546.70 |
| Exhibits | 106.00 | $0.65 | $68.90 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | **Invoice Total:** | **$755.60** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$755.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5769319** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/10/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$755.60** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

51756

# **<u>Tab 5L</u>**

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Sarah Huscko | | | |
| --- | --- | --- | --- | --- |
| | The Maloney Firm APC | | **Invoice #:** | **5762872** |
| | 2381 Rosecrans Avenue | | **Invoice Date:** | **5/5/2022** |
| | Suite 405 | | **Balance Due:** | **$729.85** |
| | El Segundo, CA, 90245 | | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
| --- | --- |

Job #: 5171598   |   Job Date: 4/26/2022   |   Delivery: Normal

| | |
| --- | --- |
| Location: | Century City, CA |
| Billing Atty: | Sarah Huscko |
| Scheduling Atty: | Dale R. Bish Esq | Wilson Sonsini Goodrich & Rosati |

| Witness: Mohamad Mohajer Iravani , Vol. I | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Certified Transcript | 137.00 | $3.85 | $527.45 |
| Exhibits | 96.00 | $0.65 | $62.40 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | **Invoice Total:** | **$729.85** |
| --- | --- | --- | --- |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$729.85** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
| --- | --- | --- | --- |
| Veritext | A/C Name: Veritext | **Invoice #:** | **5762872** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/5/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$729.85** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# Tab 5M

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Gregory Smith Esq | | |
|---|---|---|
| The Maloney Firm APC | **Invoice #:** | **5784668** |
| 2381 Rosecrans Avenue | **Invoice Date:** | **5/16/2022** |
| Suite 405 | **Balance Due:** | **$1,344.45** |
| El Segundo, CA, 90245 | | |

| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5171639   |   Job Date: 4/27/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Gregory Smith Esq |
| Scheduling Atty: | Dale R. Bish Esq | Wilson Sonsini Goodrich & Rosati |

| Witness: Daniel Wright Esq | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 221.00 | $3.85 | $850.85 |
| Exhibits | 544.00 | $0.65 | $353.60 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | **Invoice Total:** | **$1,344.45** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,344.45** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5784668** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/16/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,344.45** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **Tab 5N**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Gregory Smith Esq<br>The Maloney Firm APC<br>2381 Rosecrans Avenue<br>Suite 405<br>El Segundo, CA, 90245 | **Invoice #:**    **5797432**<br>**Invoice Date:**    **5/23/2022**<br>**Balance Due:**    **$717.50** |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5171646   |   Job Date: 4/28/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Century City, CA |
| Billing Atty: | Gregory Smith Esq |
| Scheduling Atty: | Dale R. Bish Esq | Wilson Sonsini Goodrich & Rosati |

| Witness: Michael Nourmand , Vol 1 | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 150.00 | $3.85 | $577.50 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | |
|---|---|
| | **Invoice Total:**   **$717.50** |
| | **Payment:**   **$0.00** |
| | **Credit:**   **$0.00** |
| | **Interest:**   **$0.00** |
| | **Balance Due:**   **$717.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | Pay By ACH (Include invoice numbers):<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:**   **5797432**<br>**Invoice Date:**   **5/23/2022**<br>**Balance Due:**   **$717.50** |

51756

# **Tab 5O**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Patrick M. Maloney Esq<br>The Maloney Firm APC<br>2381 Rosecrans Avenue<br>Suite 405<br>El Segundo, CA, 90245 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | **5754279** |
| **Invoice Date:** | **5/2/2022** |
| **Balance Due:** | **$1,677.45** |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19CV05019ODWKsx) | Proceeding Type: Depositions |
|---|---|

Job #: 5208967    |    Job Date: 4/28/2022    |    Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Patrick M. Maloney Esq |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Richard Heyman, Vol 2 | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 386.00 | $3.85 | $1,486.10 |
| Exhibits | 79.00 | $0.65 | $51.35 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | Invoice Total: | $1,677.45 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,677.45 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:** **5754279**<br>**Invoice Date:** **5/2/2022**<br>**Balance Due:** **$1,677.45** |
|---|---|---|

51756

# **<u>Tab 5P</u>**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Sarah Huscko | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5797451** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **5/23/2022** |
| | Suite 405 | **Balance Due:** | **$1,729.50** |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5171651    |    Job Date: 4/29/2022    |    Delivery: Normal

| Location: | Century City, CA |
|---|---|
| Billing Atty: | Sarah Huscko |
| Scheduling Atty: | Susan Kay Leader | Wilson Sonsini Goodrich & Rosati |

| Witness: Michael Nourmand 30b6 Vol 1 | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 289.00 | $3.85 | $1,112.65 |
| ~~Rough Draft~~ | 289.00 | $1.65 | $476.85 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | **Invoice Total:** | **$1,729.50** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,729.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5797451** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/23/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,729.50** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **Tab 5Q**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Sarah Huscko | Invoice #: | **5824658** |
| The Maloney Firm APC | Invoice Date: | **6/29/2022** |
| 2381 Rosecrans Avenue | Balance Due: | **$2,334.40** |
| Suite 405 | | |
| El Segundo, CA, 90245 | | |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |

Job #: 5215764   |   Job Date: 5/2/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Century City, CA |
| Billing Atty: | Sarah Huscko |
| Scheduling Atty: | Dale R. Bish Esq \| Wilson Sonsini Goodrich & Rosati |

| Witness: Jayesh Patel | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 442.00 | $3.85 | $1,701.70 |
| Exhibits | 758.00 | $0.65 | $492.70 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $2,334.40 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $2,334.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | **5824658** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | **6/29/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | **$2,334.40** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

51756

# Tab 5R

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| | | | | |
|---|---|---|---|---|
| Bill To: | Sarah Huscko | | Invoice #: | **5794110** |
| | The Maloney Firm APC | | Invoice Date: | **5/20/2022** |
| | 2381 Rosecrans Avenue | | Balance Due: | **$2,686.75** |
| | Suite 405 | | | |
| | El Segundo, CA, 90245 | | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5215812   |   Job Date: 5/4/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Century City, CA |
| Billing Atty: | Sarah Huscko |
| Scheduling Atty: | Dale R. Bish Esq | Wilson Sonsini Goodrich & Rosati |

| Witness: Stephan Saeed Nourmand  , Vol 2 | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 336.00 | $3.85 | $1,293.60 |
| Exhibits | 1075.00 | $0.65 | $698.75 |
| ~~Rough Draft~~ | 336.00 | $1.65 | $554.40 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | Invoice Total: | **$2,686.75** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$2,686.75** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5794110** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/20/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$2,686.75** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

51756

# Tab 5S

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth T. Schaus |
|---|---|
| | The Maloney Firm APC |
| | 2381 Rosecrans Avenue |
| | Suite 405 |
| | El Segundo, CA, 90245 |

| | |
|---|---|
| **Invoice #:** | **5816079** |
| **Invoice Date:** | **5/31/2022** |
| **Balance Due:** | **$772.80** |

| Case: Relevant Group, Llc Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5240173   |   Job Date: 5/17/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Vincent Chen | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 162.00 | $3.85 | $623.70 |
| Exhibits | 14.00 | $0.65 | $9.10 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | **Invoice Total:** | **$772.80** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$772.80** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

| | |
|---|---|
| **Invoice #:** | **5816079** |
| **Invoice Date:** | **5/31/2022** |
| **Balance Due:** | **$772.80** |

51756

# **<u>Tab 5T</u>**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth T. Schaus | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5799709** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **5/23/2022** |
| | Suite 405 | **Balance Due:** | **$1,015.45** |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5240174   |   Job Date: 5/18/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Laurie Goldman , Vol. I | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 223.00 | $3.85 | $858.55 |
| Exhibits | 26.00 | $0.65 | $16.90 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,015.45** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,015.45** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5799709** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/23/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,015.45** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **Tab 5U**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Elizabeth T. Schaus | |
| | The Maloney Firm APC | |
| | 2381 Rosecrans Avenue | |
| | Suite 405 | |
| | El Segundo, CA, 90245 | |

| | |
|---|---|
| **Invoice #:** | **5825806** |
| **Invoice Date:** | **6/6/2022** |
| **Balance Due:** | **$1,057.75** |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |

Job #: 5244466   |   Job Date: 5/19/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Jeffrey Reinstein | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 210.00 | $3.85 | $808.50 |
| Exhibits | 45.00 | $0.65 | $29.25 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| ~~Veritext Exhibit Package (ACE)~~ | 1.00 | $80.00 | $80.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,057.75** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,057.75** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5825806** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **6/6/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,057.75** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

# **<u>Tab 5V</u>**

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Elizabeth T. Schaus | | |
|---|---|---|---|
| | The Maloney Firm APC | **Invoice #:** | **5878322** |
| | 2381 Rosecrans Avenue | **Invoice Date:** | **6/29/2022** |
| | Suite 405 | **Balance Due:** | **$575.71** |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5283886   |   Job Date: 6/16/2022   |   Delivery: Normal

| Location: | Los Angeles, CA |
|---|---|
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: John Hekman | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 102.00 | $3.85 | $392.70 |
| Exhibits | 40.00 | $0.65 | $26.00 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $558.70 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $17.01 |
| | | Balance Due: | $575.71 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 66 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5878322** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **6/29/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$575.71** |
| Fed. Tax ID: 20-3132569 | Swift: HATRUS44 | | |

Pay by Credit Card: www.veritext.com

# Tab 5W

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Elizabeth T. Schaus | **Invoice #:** | **5886719** |
| | The Maloney Firm APC | **Invoice Date:** | **7/6/2022** |
| | 2381 Rosecrans Avenue | **Balance Due:** | **$414.05** |
| | Suite 405 | | |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5290086    |    Job Date: 6/21/2022    |    Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Elizabeth T. Schaus |
| Scheduling Atty: | Neil Thakor | Norton Rose Fulbright US LLP |

| Witness: Richard Grassetti | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript - Minimum Charge | 1.00 | $250.00 | $250.00 |
| Exhibits | 37.00 | $0.65 | $24.05 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$414.05** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$414.05** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5886719** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **7/6/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$414.05** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

51756

# **Tab 5X**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Elizabeth T. Schaus | **Invoice #:** | **5899521** |
| The Maloney Firm APC | **Invoice Date:** | **7/11/2022** |
| 2381 Rosecrans Avenue | **Balance Due:** | **$836.70** |
| Suite 405 | | |
| El Segundo, CA, 90245 | | |

| | |
|---|---|
| **Case: Relevant Group, LLC Et Al. v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX)** | **Proceeding Type: Depositions** |

Job #: 5290094   |   Job Date: 6/24/2022   |   Delivery: Normal

Location:         Los Angeles, CA

Billing Atty:     Elizabeth T. Schaus

Scheduling Atty:  Neil Thakor | Norton Rose Fulbright US LLP

| Witness: Joseph Anastasi | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 158.00 | $3.85 | $608.30 |
| Exhibits | 136.00 | $0.65 | $88.40 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$836.70** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$836.70** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5899521** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **7/11/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$836.70** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **<u>Tab 5Y</u>**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Sarah Huscko | **Invoice #:** | **5763560** |
| | The Maloney Firm APC | **Invoice Date:** | **5/6/2022** |
| | 2381 Rosecrans Avenue | **Balance Due:** | **$1,461.65** |
| | Suite 405 | | |
| | El Segundo, CA, 90245 | | |

| Case: Relevant Group, LLC Et Al.  v. Nourmand, Stephen "Saeed" Et Al. (2:19cv05019PDWKSX) | Proceeding Type: Depositions |
|---|---|

Job #: 5171454   |   Job Date: 4/20/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Los Angeles, CA |
| Billing Atty: | Sarah Huscko |
| Scheduling Atty: | Dale R. Bish Esq | Wilson Sonsini Goodrich & Rosati |

| Witness: Robert Silverstein , Esq. | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 243.00 | $3.85 | $935.55 |
| Exhibits | 594.00 | $0.65 | $386.10 |
| Litigation Package-Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Electronic Delivery and Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,461.65** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,461.65** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | | |
|---|---|---|---|
| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5763560** |
| Veritext | A/C Name: Veritext | **Invoice Date:** | **5/6/2022** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$1,461.65** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

# **<u>Tab 10(g)A</u>**

Patrick M. Maloney – CSBN 197844
Gregory M. Smith – CSBN 259971
Elizabeth T. Schaus – CSBN 272258
**THE MALONEY FIRM, APC**
2381 Rosecrans Avenue, Suite 405
El Segundo, California 90245
T: 310-540-1505 | F: 310-540-1507
E: pmaloney@maloneyfirm.com
E: gsmith@maloneyfirm.com
E: eschaus@maloneyfirm.com

Attorneys for Defendant
Nourmand & Associates

## UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| RELEVANT GROUP, LLC, a Delaware limited liability company; 1541 WILCOX HOTEL LLC, a Delaware limited liability company; 6516 TOMMIE HOTEL LLC, a Delaware limited liability company; and 6421 SELMA WILCOX HOTEL LLC, a California limited liability company, <br><br> Plaintiffs, <br><br> v. <br><br> STEPHAN "SAEED" NOURMAND, an individual; THE SUNSET LANDMARK INVESTMENT LLC, a California limited liability company; NOURMAND & ASSOCIATES, a California corporation; and DOES 1-10, <br><br> Defendants. | Case No.:  2:19-cv-05019 PSG(KSx) <br> Judge:    Hon. Philips S. Gutierrez <br> Dept.:    Courtroom 6A, 6th Floor <br> Filed:    June 10, 2019 <br><br> **DECLARATION OF MARIA MALONEY IN SUPPORT OF NOURMAND & ASSOCIATES' APPLICATION TO THE CLERK TO TAX COSTS** |

0020988400209884.docx                1

**DECLARATION OF MARIA MALONEY IN SUPPORT OF NOURMAND & ASSOCIATES' APPLICATION TO THE CLERK TO TAX COSTS**

**<u>DECLARATION OF MARIA MALONEY</u>**

I, Maria Maloney, declare as follows:

    1.    I am above eighteen years of age and not a party to this action.  I make this declaration in support of Nourmand & Associates' Application to the Clerk to Tax Costs.  If called as a witness, I could and would competently testify to the following facts based on my personal knowledge, except to those matters stated based on information and belief, and as for those matters, I am informed and believe them to be true.

    2.    I have been employed as the Marketing Manager and Office Manager of The Maloney Firm for over a decade. In these roles, I from time to time oversee large copying jobs handled by the firm. On July 21, 2022, I oversaw and actively participated in printing copies of Plaintiff's initial trial exhibits, which were produced electronically, and assembling the initial trial exhibits into binders. I personally confirmed that the number of pages printed were 11,480, and prepared an invoice which was submitted to Nourmand & Associates for the copying costs, which totaled $574.00.

    I declare under penalty of perjury under the laws of the state of California and the United States that the foregoing is true and correct.

    Executed on June 7, 2023, in Los Angeles County, California.

Maria Maloney

THE MALONEY FIRM, APC
2381 ROSECRANS AVENUE, SUITE 405
EL SEGUNDO, CALIFORNIA 90245
T: (310) 540-1505 | F: (310) 540-1507

0020988400209884.docx    2

**DECLARATION OF MARIA MALONEY IN SUPPORT OF NOURMAND & ASSOCIATES' APPLICATION TO THE CLERK TO TAX COSTS**

# **<u>Tab 10(g)B</u>**



TAX ID: 90-0890972

# INVOICE

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| MALFI | January 31, 2023 | LS84282-01 |

1607 James M Wood Blvd.
Los Angeles, CA 90015
(855) 215-2301  **FAX:** (213) 252-2003

Bill To:

**THE MALONEY LAW FIRM, APC**
**2381 Rosecrans Avenue, Suite 405**
**El Segundo, CA 90245**

Ordered By:

**THE MALONEY LAW FIRM, APC**
**2381 Rosecrans Avenue, Suite 405**
**El Segundo, CA 90245**
**Marilyn Vigil**

File No.:     **Nourmand**

Nourmand

| LOCATION AND DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **ASAP Legal, LLC** | | | |
| **Printing (Blowbacks) w/Assembly** | **15184** | **.10** | **1,518.40** |
| **Printing (Blowbacks) - Color** | **2289** | **.85** | **1,945.65** |
| **Binders - 3"** | **3** | **14.99** | **44.97** |
| **Binders - 4"** | **24** | **20.50** | **492.00** |
| **Side Number Tabs** | **559** | **.25** | **139.75** |
| | | **SUB-TOTAL** | **4,140.77** |
| **PLEASE SUBMIT THIS INVOICE TO YOUR ACCOUNTS PAYABLE DEPARTMENT** | | **SALES TAX** | **0.00** |
| **Regarding: Nourmand at  ASAP Legal, LLC Los Angeles** | | | |
| | | **TOTAL DUE** | **$ 4,140.77** |

Thank you for choosing ASAP Legal, LLC.

-- For proper credit please detach this section and return with your payment.   **Remittance Copy**



| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| MALFI | January 31, 2023 | LS84282-01 |

**TOTAL DUE:** | **$  4,140.77** |

Remit To:     **ASAP Legal, LLC**
     1607 James M Wood Blvd.
     Los Angeles, CA 90015

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.
2. MAKE CHECKS PAYABLE TO ASAP Legal, LLC.
3. For billing inquiries, please call (855) 215-2301.

INVOICE DUE AND PAYABLE UPON RECEIPT                                    Order#:LS84282-01/CINV

# **PROOF OF SERVICE**

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

At the time of service, I was over 18 years of age and not a party to this action. I am employed in the County of Los Angeles, State of California. My business address is 2381 Rosecrans Avenue, Suite 405, El Segundo, CA 90245.

I served true copies of the following document on the date listed below, described as

## **APPLICATION TO THE CLERK TO TAX COSTS**

on the interested parties in this action as follows:

## **SEE SERVICE LIST**

☐ <u>For Collection</u>.   By placing a true copy(ies) thereof enclosed in a sealed envelope(s), to the address(es) listed above and by placing said sealed envelope(s) for collection and mailing on that date following ordinary business practices. I am "readily familiar" with the business practice for collection and processing of correspondence for mailing the U.S. Postal Service.  Under that practice, it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California, in the ordinary course of business.

☐ <u>Overnight Delivery</u>.  By placing a true copy(ies) thereof enclosed in a sealed envelope(s) or package(s) to the address(es) listed above and placing said envelope(s) or package(s) for collection with delivery fees provided for.

☒ <u>Electronic Service</u>.

   ☐ Via e-mail transmission to the email address(es) listed herein.

   ☒ Electronic Service [CM/ECF].   Via electronic service to the email address(es)/registered participants with the CM/ECF System.

☐ <u>Personal Delivery</u>.  I caused to be served by messenger for personal delivery that same day the foregoing documents in a sealed envelope to the persons at the address(es) listed above.

☒ <u>State</u>.   I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on June 7, 2023, at El Segundo, California.

_____
Marilyn Vigil

THE MALONEY FIRM, APC
2381 ROSECRANS AVENUE, SUITE 405
EL SEGUNDO, CALIFORNIA 90245
T: (310) 540-1505 | F: (310) 540-1507

# __MAILING LIST__

| | |
|---|---|
| Susan K. Leader, Esq. | Attorneys for Plaintiffs |
| Granville C. Kaufman, Esq. | RELEVANT GROUP, LLC; |
| Conor Tucker, Esq. | 1541 WILCOX HOTEL, LLC; |
| Mark Yohalem, Esq. | 6516 TOMMIE HOTEL, LLC: |
| WILSON SONSINI GOODRICH & ROSATI | 6421 SELMA WILCOX |
| Professional Corporation | HOTEL, LLC |
| 633 West Fifth Avenue, Suite 1550 | |
| Los Angeles, CA 90071-2027 | |
| T: (323) 210-2900 | F: (866) 974.7329 | |
| E: sleader@wsgr.com | |
| E: gkaufman@wsgr.com | |
| E: ctucker@wsgr.com | |
| E: mark.yohalem@wsgr.com | |

Dale R. Bish, Esq.
Charles A. Talpa, Esq.
Karen Kwok, Esq.
WILSON SONSINI GOODRICH & ROSATI
Professional Corporation
650 Page Mill Road
Palo Alto, CA 94304-1050
T: (650) 493-9300 | F: (650) 565-5100
E: dbish@wsgr.com
E: Sctalpas@wsgr.com
E: kkwok@wsgr.com

| | |
|---|---|
| James H. Turken, Esq. | Attorneys for Defendants |
| Neil P. Thakor, Esq. | STEPHEN "SAEED" |
| Phillip R. Di Tullio, Esq. | NOURMAND and |
| Christopher Pelham, Esq. | THE SUNSET LANDMARK |
| NORTON ROSE FULBRIGHT US LLP | INVESTMENT, LLC |
| 555 South Flower Street, Forty-First Floor | |
| Los Angeles, CA 90071 | |
| T: (213) 892-9200 | (323) 892-9200 | |
| F: (213) 892-9494 | (323) 892-9400 | |
| E: james.turken@nortonrosefulbright.com | |
| E: neil.thakor@nortonrosefulbright.com | |
| E: christopher.pelham@nortonrosefulbright.com | |

THE MALONEY FIRM, APC
2381 ROSECRANS AVENUE, SUITE 405
EL SEGUNDO, CALIFORNIA 90245
T: (310) 540-1505 | F: (310) 540-1507

00188315

ii